**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

## Breitling Oil and Gas

| WELL | COUNTY | STATE | INTEREST TYPE | DECIMAL INTEREST |
|---|---|---|---|---|
| Blount 1 | Pike | MS | WI | 0.0225 |
| Blount 1 | Pike | MS | WI | 0.0225 |
| Blount 1 | Pike | MS | WI | 0.0225 |
| Blount 1 | Pike | MS | WI | 0.0225 |
| Smith 18-4 #1 | Pike | MS | WI | |
| Blount 1 | Pike | MS | WI | 0.03 |
| Blount 1 | Pike | MS | WI | 0.03 |
| Smith 18-4 #1 | Pike | MS | WI | 0.024 |
| Blount 1 | Pike | MS | WI | 0.03 |
| Smith 18-4 #1 | Pike | MS | WI | 0.024 |
| Blount 1 | Pike | MS | WI | 0.03 |
| Smith 18-4 #1 | Pike | MS | WI | 0.024 |
| Blount 1 | Pike | MS | WI | 0.03 |
| Smith 18-4 #1 | Pike | MS | WI | 0.024 |
| Blount 1 | Pike | MS | WI | 0.03 |
| Smith 18-4 #1 | Pike | MS | WI | 0.024 |
| Blount 1 | Pike | MS | WI | 0.03 |
| Smith 18-4 #1 | Pike | MS | WI | 0.024 |
| Tillman #1 | Adams | MS | WI | 0.03 |
| Bonita 5992 42-22 #2B | Burke | ND | WI | 0.04210938 |
| Bonita 5992 42-22 #2B | Burke | ND | WI | 0.04210938 |
| Bonita 5992 42-22 #2B | Burke | ND | WI | 0.04210938 |
| Bonita 5992 42-22H | Burke | ND | WI | 0.04210938 |
| Bonita 5992 42-22H | Burke | ND | WI | 0.04210938 |
| Bonita 5992 42-22H | Burke | ND | WI | 0.04210938 |
| Emie Federal 5792 24-9H | Mountrail | ND | WI | 0.02117455 |
| Emie Federal 5792 24-9H | Mountrail | ND | WI | 0.02117455 |
| Karlgaard 27-34-160-98H 1XP | Divide | ND | WI | 0.12630203 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Emie Federal 5792-24-9H | Mountrail | ND | WI | 0.0271469 |
| Emie Federal 5792-24-9H | Mountrail | ND | WI | 0.0271469 |
| Bonita 5992 42-22H | Burke | ND | WI | 0.0546875 |
| Moody 159-94-15A-22-1H | Burke | ND | WI | 0.46875 |
| Moody 159-94-15A-22-1H | Burke | ND | WI | 0.46875 |
| Moody 159-94-15A-22-1H | Burke | ND | WI | 0.46875 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Moody 159-94-15A-22-1H | Burke | ND | WI | 0.46875 |
| 3-D #1-7H | Grant | OK | WI | 0.001101525 |
| 3-D #1-7H | Grant | OK | WI | 0.001101525 |
| 3-D #1-7H | Grant | OK | WI | 0.001101525 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.07652709 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.07652709 |
| Dotson #29 1H | Custer | OK | WI | 0.01577594 |
| Eagleton 1-29 | Carter | OK | WI | 0.01526834 |
| Eagleton 1-29 | Carter | OK | WI | 0.01526834 |
| Eagleton 1-29 | Carter | OK | WI | 0.01526834 |
| Eagleton 1-29 | Carter | OK | WI | 0.01526834 |
| Leila #1-6H | Grant | OK | WI | 0.0148125 |
| Leila #1-6H | Grant | OK | WI | 0.0148125 |
| Woodruff 1-29 | Carter | OK | WI | 0.01510909 |
| Woodruff 1-29 | Carter | OK | WI | 0.01510909 |
| Woodruff 1-29 | Carter | OK | WI | 0.01510909 |
| Woodruff 1-29 | Carter | OK | WI | 0.01510909 |
| 3-D #1-7H | Grant | OK | WI | 0.01395317 |
| Myers #1-34 SWD | Alfalfa | OK | WI | 0.1 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.0986849 |
| Dennis #1-6 | | OK | WI | 0.02 |
| Leila #1-6H | Grant | OK | WI | 0.01875 |
| 3-D #1-7H | Grant | OK | WI | 0.01395317 |
| Dotson #29 1H | Custer | OK | WI | 0.2 |
| Kraus Farms #1-5H | | OK | WI | 0.2 |
| Myers #1-34 SWD | Alfalfa | OK | WI | 0.1 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.0986849 |
| Dennis #1-6 | | OK | WI | 0.02 |
| Leila #1-6H | Grant | OK | WI | 0.01875 |
| 3-D #1-7H | Grant | OK | WI | 0.01395317 |
| Myers #1-34 SWD | Alfalfa | OK | WI | 0.1 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.0986849 |
| Dennis #1-6 | | OK | WI | 0.02 |
| 3-D #1-7H | Grant | OK | WI | 0.01395317 |
| Myers #1-34 SWD | Alfalfa | OK | WI | 0.1 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.0986849 |
| Dennis #1-6 | | OK | WI | 0.02 |
| 3-D #1-7H | Grant | OK | WI | 0.01395317 |
| Myers #1-34 SWD | Alfalfa | OK | WI | 0.1 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.0986849 |
| Dennis #1-6 | | OK | WI | 0.02 |
| 3-D #1-7H | Grant | OK | WI | 0.01395317 |
| Woodruff 1-29 | Carter | OK | WI | 0.02 |
| Woodruff 1-29 | Carter | OK | WI | 0.02 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---:|
| Eagleton 1-29 | Carter | OK | WI | 0.0198125 |
| Alexander #1 | Kleberg | TX | WI | 0.075 |
| Alexander #1 | Kleberg | TX | WI | 0.075 |
| Alma Garcia #1 | Duval | TX | WI | 0.056 |
| Blackstone No 1 | Newton | TX | | 0.0234375 |
| Blackstone No 1 | Newton | TX | | 0.0234375 |
| Blackstone No 1 | Newton | TX | | 0.0234375 |
| Freeman #5 | Live Oak | TX | WI | 0.0365 |
| Granberry A-1 | Live Oak | TX | WI | 0.0365 |
| Granberry North #1 | Live Oak | TX | WI | |
| Lowry-Hill #1 | Nueces | TX | WI | 0.0375 |
| Lowry-Hill #1 | Nueces | TX | WI | 0.0375 |
| Maggie McNeill 1-B | Live Oak | TX | WI | 0.0146 |
| Maggie McNeill D-1 | Live Oak | TX | WI | 0.0219 |
| Maggie McNeill E-1 | Live Oak | TX | WI | 0.0365 |
| Meek Thomas 76-2H | Hemphill | TX | WI | 0.02919105 |
| Meek Thomas 76-2H | Hemphill | TX | WI | 0.02919105 |
| Meek Thomas 76-2H | Hemphill | TX | WI | 0.02919105 |
| Patrick #1 | Nueces | TX | WI | |
| Thomas Meek 76-3H | Hemphill | TX | WI | 0.02786815 |
| West Maggie | Live Oak | TX | WI | 0.0365 |
| Willbern | Karnes | TX | WI | 0.0365 |
| Granberry A-1 | Live Oak | TX | | 0.05 |
| Granberry North #1 | Live Oak | TX | | 0.03 |
| Maggie McNeill 1-B | Live Oak | TX | | 0.02 |
| Maggie McNeill D-1 | Live Oak | TX | | 0.03 |
| Maggie McNeill E-1 | Live Oak | TX | | 0.05 |
| West Maggie | Live Oak | TX | | 0.05 |
| Willbern | Karnes | TX | | 0.05 |
| Mosser Shanks #1 | Jim Wells/Starr | TX | WI | 0.06042296 |
| Sheerin #1 | Starr | TX | WI | 0.66666667 |
| Thomas Meek 76-3H | Hemphill | TX | WI | 0.03715753 |
| Buck McNeil #1 & 2 | Yoakum | TX | WI | 0.03 |
| Alexander #1 | Kleberg | TX | WI | 0.12195122 |
| Lowry-Hill #1 | Nueces | TX | WI | 0.05 |
| Alexander #1 | Kleberg | TX | WI | 0.1 |
| Lowry-Hill #1 | Nueces | TX | WI | 0.05 |
| Patrick #1 | Nueces | TX | WI | 0.05 |
| Thomas Meek 76 | Hemphill | TX | WI | 0.04267247 |
| Fowler #1 | Hardeman | TX | WI | 0.05 |
| Alma Garcia #1 | Duval | TX | WI | |
| Deases Well #1 | Duval | TX | WI | 0.07 |
| Buck McNeil #1 | Yoakum | TX | WI | |
| Buck McNeil #2 | Yoakum | TX | WI | |

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Kirby C-6 | | | | |
| Freeman #5 | | | | 0.05 |
| Dotson #29 1H | | | WI | 0.02 |
| Dotson #29 1H | | | WI | 0.02 |
| Dotson #29 1H | | | WI | 0.02 |
| Turner #3 | | | | |
| Turner #4 | | | | |
| Friend | | | | 0.03 |
| Friend | | | | 0.03 |
| Friend | | | | 0.03 |
| Friend | | | | 0.03 |

**Breitling Energy**

| WELL | COUNTY | STATE | INTEREST TYPE | DECIMAL INTEREST |
|---|---|---|---|---|
| VUA; SL 21339 | Concordia | LA | WI | 0.05 |
| Gross #03 | Wilkinson | MS | WI | 0.05 |
| Gross et al No. 1 | Wilkinson | MS | WI | 0.05 |
| Gross et al No. 2 | Wilkinson | MS | WI | 0.05 |
| Gross et al No. 3 | Wilkinson | MS | WI | 0.05 |
| Gross et al No. 1 | Wilkinson | MS | WI | 0.05 |
| Gross et al No. 2 | Wilkinson | MS | WI | 0.05 |
| Stoltenberg 1-9H | Williams | ND | WI | 0.03654879 |
| Orlynne 2-3H | Divide | ND | OR | 0.00163981 |
| PULV 31-30-162-99H 1PB | Divide | ND | OR | 0.00054986 |
| PULV 32-29-162-99H 1NC | Divide | ND | OR | 0.00054687 |
| Orlynne 2-3H | Divide | ND | OR | 0.00163981 |
| PULV 31-30-162-99H 1PB | Divide | ND | OR | 0.00054986 |
| PULV 32-29-162-99H 1NC | Divide | ND | OR | 0.00054687 |
| Orlynne 2-3H | Divide | ND | OR | 0.00163981 |
| PULV 31-30-162-99H 1PB | Divide | ND | OR | 0.00054986 |
| PULV 32-29-162-99H 1NC | Divide | ND | OR | 0.00054687 |
| Orlynne 2-3H | Divide | ND | OR | 0.00163981 |
| PULV 31-30-162-99H 1PB | Divide | ND | OR | 0.00054986 |
| PULV 32-29-162-99H 1NC | Divide | ND | OR | 0.00054687 |
| Stoltenberg 1-9H | Williams | ND | WI | 0.03654879 |
| Stoltenberg 1-9H | Williams | ND | WI | 0.03654879 |
| Stoltenberg 1-9H | Williams | ND | WI | 0.03654879 |
| Stoltenberg 1-9H | Williams | ND | WI | 0.03654879 |
| Stoltenberg 1-9H | Williams | ND | WI | 0.03654879 |
| Stoltenberg 1-9H | Williams | ND | WI | 0.03654879 |
| Engebretson-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H-1 | Mountrail | ND | WI | 0.04687501 |
| Kelby 8-25-11 1H | Alfalfa | OK | RI | 0.00058594 |
| Pelter 26-25-11 1H | Alfalfa | OK | RI | 0.00303165 |
| Big Beef 16-27-11 1H | Alfalfa | OK | RI | 0.0001646 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| WSJ Trust 17-25-10 1H | Alfalfa | OK | RI | 0.00032813 |
| Alison 16-27-11 1H | Alfalfa | OK | RI | 0.0001646 |
| Jacob 16-27-11 1H | Alfalfa | OK | RI | 0.0001646 |
| McCrady 8-25-11 1H | Alfalfa | OK | RI | 0.00058594 |
| McCrady 8-25-11 1H | Alfalfa | OK | RI | 0.00058594 |
| Coronado #1-3H | Kingfisher | OK | WI | 0.0142 |
| Gamebird #1-7H | Kingfisher | OK | WI | 0.0032 |
| Kodiak #1-29H | Kingfisher | OK | WI | 0.0053 |
| Coronado #1-3H | Kingfisher | OK | WI | 0.0142 |
| Gamebird #1-7H | Kingfisher | OK | WI | 0.0032 |
| Kodiak #1-29H | Kingfisher | OK | WI | 0.0053 |
| Coronado #1-3H | Kingfisher | OK | WI | 0.0142 |
| Gamebird #1-7H | Kingfisher | OK | WI | 0.0032 |
| Kodiak #1-29H | Kingfisher | OK | WI | 0.0053 |
| Coronado #1-3H | Kingfisher | OK | WI | 0.0142 |
| Gamebird #1-7H | Kingfisher | OK | WI | 0.0032 |
| Kodiak #1-29H | Kingfisher | OK | WI | 0.0053 |
| Crowder 1-6 SWD | Logan | OK | WI | 0.0969 |
| Beisel Trust 1-30H | Alfalfa | OK | RI | 0.00029385 |
| Lindley 1-19H | Alfalfa | OK | RI | 0.00234125 |
| Schmitz 1-1H | Alfalfa | OK | RI | 0.00028612 |
| Schmitz 2-1H | Alfalfa | OK | RI | 0.00028612 |
| Beisel Trust 2-30H | Alfalfa | OK | RI | 0.00029385 |
| Lindley 2-19H | Alfalfa | OK | RI | 0.00234125 |
| Talley 2-24H | Alfalfa | OK | RI | 0.00117187 |
| Beisel Trust 3-30H | Alfalfa | OK | RI | 0.00029385 |
| Talley 2911 3-24H | Alfalfa | OK | RI | 0.00117187 |
| Lindley 2910 3-19H | Alfalfa | OK | RI | 0.00234125 |
| Beisel Trust 2910 4-30H | Alfalfa | OK | RI | 0.00029385 |
| Beisel Trust 1-30H | Alfalfa | OK | RI | 0.00029385 |
| Lindley 1-19H | Alfalfa | OK | RI | 0.00234125 |
| Schmitz 1-1H | Alfalfa | OK | RI | 0.00028612 |
| Schmitz 2-1H | Alfalfa | OK | RI | 0.00028612 |
| Beisel Trust 2-30H | Alfalfa | OK | RI | 0.00029385 |
| Lindley 2-19H | Alfalfa | OK | RI | 0.00234125 |
| Talley 2-24H | Alfalfa | OK | RI | 0.00117187 |
| Beisel Trust 3-30H | Alfalfa | OK | RI | 0.00029385 |
| Talley 2911 3-24H | Alfalfa | OK | RI | 0.00117187 |
| Lindley 2910 3-19H | Alfalfa | OK | RI | 0.00234125 |
| Beisel Trust 2910 4-30H | Alfalfa | OK | RI | 0.00029385 |
| Beisel Trust 1-30H | Alfalfa | OK | RI | 0.00029385 |
| Lindley 1-19H | Alfalfa | OK | RI | 0.00234125 |
| Schmitz 1-1H | Alfalfa | OK | RI | 0.00028612 |
| Schmitz 2-1H | Alfalfa | OK | RI | 0.00028612 |

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Beisel Trust 2-30H | Alfalfa | OK | RI | 0.00029385 |
| Lindley 2-19H | Alfalfa | OK | RI | 0.00234125 |
| Talley 2-24H | Alfalfa | OK | RI | 0.00117187 |
| Beisel Trust 3-30H | Alfalfa | OK | RI | 0.00029385 |
| Talley 2911 3-24H | Alfalfa | OK | RI | 0.00117187 |
| Lindley 2910 3-19H | Alfalfa | OK | RI | 0.00234125 |
| Beisel Trust 1-30H | Alfalfa | OK | RI | 0.00029385 |
| Lindley 1-19H | Alfalfa | OK | RI | 0.00234125 |
| Schmitz 1-1H | Alfalfa | OK | RI | 0.00028612 |
| Schmitz 2-1H | Alfalfa | OK | RI | 0.00028612 |
| Beisel Trust 2-30H | Alfalfa | OK | RI | 0.00029385 |
| Lindley 2-19H | Alfalfa | OK | RI | 0.00234125 |
| Talley 2-24H | Alfalfa | OK | RI | 0.00117187 |
| Beisel Trust 3-30H | Alfalfa | OK | RI | 0.00029385 |
| Talley 2911 3-24H | Alfalfa | OK | RI | 0.00117187 |
| Lindley 2910 3-19H | Alfalfa | OK | RI | 0.00234125 |
| Parramore #1 | Sterling | TX | WI | 1 |
| Parramore #1 | Sterling | TX | WI | 1 |
| Hoppe "63" 1 | Sterling | TX | WI | 1 |
| Parramore #1 | Sterling | TX | WI | 1 |
| Parramore #1 | Sterling | TX | WI | 1 |
| Parramore #1 | Sterling | TX | WI | 1 |
| Hoppe "63" 1 | Sterling | TX | WI | 1 |
| Parramore #1 | Sterling | TX | WI | 1 |
| Parramore #1 | Sterling | TX | WI | 1 |
| Hoppe "63" 1 | Sterling | TX | WI | 1 |
| Parramore #1 | Sterling | TX | WI | 1 |
| Hoppe "63" 1 | Sterling | TX | WI | 1 |
| Parramore #1 | Sterling | TX | WI | 1 |
| Sellers "66" 1 | Sterling | TX | WI | 1 |

## Breitling Operating

| WELL | COUNTY | STATE | INTEREST TYPE | DECIMAL INTEREST |
|---|---|---|---|---|
| Parramore #1 | Sterling | TX | WI | |
| Hoppe 63 #1 | Sterling | TX | WI | |

## Breitling Exploration

| WELL | COUNTY | STATE | INTEREST TYPE | DECIMAL INTEREST |
|---|---|---|---|---|
| Chicas Locas #1 | Victoria | TX | WI | 0.5 |
| Chicas Locas #1 | Victoria | TX | WI | 0.5 |
| Chicas Locas #1 | Victoria | TX | WI | 0.5 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

## Breitling Royalties

| WELL | COUNTY | STATE | INTEREST TYPE | DECIMAL INTEREST |
|------|--------|-------|---------------|------------------|
| Hill Colvin South #1H | Tarrant | TX | RI | 0.00011869 |
| King Ernest #3H | | | RI | 0.00047475 |
| King-Ernest B #4-H | | | RI | 0.00047475 |
| King-Ernest G #9-H | | | RI | 0.00194063 |
| Couch 009H | Crockett | TX | RI | 0.01562500 |
| Couch 013 | | | | |
| Couch 011 | | | | |
| Couch 001 | | | | |
| Couch 004 | | | | |
| Couch 006U (Canyon) | | | | |
| Couch 007 | | | | |
| Couch 010H (Strawn) | | | | |
| Couch 008F (Canyon) | | | | |
| Couch 005 | | | | |
| Couch 009H | Crockett | TX | RI | 0.01562500 |
| Hendrick, Ida T-67-3B | Winkler | TX | RI | 0.00006103 |
| Schrock, W M 13 | Glasscock | TX | RI | 0.00004207 |
| Schrock, W M 22 | Midland | TX | RI | 0.00004207 |
| Schrock, W M 22 #13 #14 | Midland | TX | RI | 0.00004207 |
| Camar Field SW Strawn Unit | Schleicher | TX | RI | 0.00758800 |
| Camar Field SW Field-Powell 28 | Schleicher | TX | RI | 0.00996093 |
| Shipley Queen SU Non-Exempt | Ward | TX | RI | 0.00000600 |
| Shipley Queen Sand Unit 1403 | | | | 0.00000600 |
| Shipley Queen Sand Unit 1408 | | | | 0.00000600 |
| Shipley Queen SU Non-Exempt | Ward | TX | RI | 0.00000600 |
| Shipley Queen SU Non-Exempt | Ward | TX | RI | 0.00000600 |
| Clear Creek 1H | Johnson | TX | OR | 0.01269555 |
| Clear Creek 2H | Johnson | TX | OR | 0.01269575 |
| | | | | 0.01267054 |
| Clear Creek 4H | Johnson | TX | OR | 0.01269575 |
| | | | | 0.01267054 |
| Clear Creek 5H | Johnson | TX | OR | 0.01269575 |
| | | | | 0.01267054 |
| Willis 1H | Tarrant | TX | OR | 0.00009227 |
| | | | | 0.00009466 |
| City of Euless 2H | Tarrant | TX | OR | 0.00024704 |
| | | | | 0.00025528 |
| City of Euless 1H | Tarrant | TX | OR | 0.00024737 |
| | | | | 0.00025530 |
| Landing 1H | Tarrant | TX | OR | 0.00034385 |
| | | | | 0.00034388 |
| Landing 2H | Tarrant | TX | OR | 0.00034385 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | 0.00034388 |
| Sunbelt A 2H | Tarrant | TX | OR | 0.00046276 |
|  |  |  |  | 0.00051782 |
| TCCD North 3H | Tarrant | TX | OR | 0.00003092 |
|  |  |  |  | 0.00003123 |
| TCCD North 1H | Tarrant | TX | OR | 0.00003092 |
|  |  |  |  | 0.00003123 |
| Clear Creek 6H | Tarrant | TX | OR | 0.01268624 |
|  |  |  |  | 0.01270002 |
| Clear Creek 7H | Tarrant | TX | OR | 0.01268960 |
| Graves 24-16-16 H-1 | Caddo | LA | RI | 0.00009872 |
| Royal Arch 1H | Tarrant | TX | OR | 0.00573282 |
|  |  |  |  | 0.00573279 |
| Walker Unit | Ellis | TX | OR | 0.00452412 |
| TXI B 3H | Tarrant | TX | OR | 0.00013342 |
|  |  |  |  | 0.00020442 |
| Morrow Stevens Unit 1 1H | Tarrant | TX | OR | 0.00571292 |
|  |  |  |  | 0.00579752 |
| Auld 1H | Ellis | TX | OR | 0.00358806 |
|  |  |  |  | 0.00473600 |
| Auld 2H | Ellis | TX | OR | 0.00358806 |
|  |  |  |  | 0.00473600 |
| Willis 2H | Tarrant | TX | OR | 0.00009227 |
|  |  |  |  | 0.00009466 |
| Bruder 1H | Tarrant | TX | OR | 0.00003542 |
|  |  |  |  | 0.00004440 |
| Bruder 2H | Tarrant | TX | OR | 0.00003628 |
|  |  |  |  | 0.00004440 |
| Bruder 3H | Tarrant | TX | OR | 0.00003628 |
|  |  |  |  | 0.00004440 |
| Prescott Fmly LLC 35-19-13 H-1 | Bossier | LA | RI | 0.00009507 |
| Ratzburg 19-15-11 H-1 | Caddo | LA | RI | 0.00257685 |
| Peironnet 20-15-11 H-1 | Caddo | LA | RI | 0.00051822 |
| Indigo 30-15-16 H-1 | Caddo | LA | RI | 0.00014302 |
| Graham B 1H | Tarrant | TX | OR | 0.00505998 |
|  |  |  |  | 0.00509563 |
| Graham A 2H | Tarrant | TX | OR | 0.00575898 |
|  |  |  |  | 0.00580514 |
| Rocking Horse 9H | Tarrant | TX | OR | 0.00002824 |
|  |  |  |  | 0.00003383 |
| Morrow Stevens A 3H | Tarrant | TX | OR | 0.00382617 |
|  |  |  |  | 0.00382901 |
| Howell 3H | Tarrant | TX | OR | 0.00001886 |
|  |  |  |  | 0.00002756 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | | |
|---|---|---|---|---|---|
| West Howell 1H | Tarrant | TX | OR | | 0.00071656 |
| | | | | | 0.00087022 |
| West Wing 1H | Tarrant | TX | OR | | 0.00142680 |
| | | | | | 0.00204885 |
| Fulson 1H | Tarrant | TX | OR | | 0.00082333 |
| | | | | | 0.00118120 |
| Day Kimball A1 | Tarrant | TX | OR | | 0.00606616 |
| | | | | | 0.00609298 |
| Enervest's Ervin 1H | Tarrant | TX | OR | | 0.00644054 |
| | | | | | 0.00673858 |
| Enervest's Ervin 3H | Tarrant | TX | OR | | 0.00644054 |
| | | | | | 0.00673858 |
| Enervest's Ervin 2H | Tarrant | TX | OR | | 0.00644054 |
| | | | | | 0.00673858 |
| TCC Southwest 1H | Tarrant | TX | OR | | 0.00174081 |
| Atherton Murphy D 3H | Ellis | TX | | | 0.00569768 |
| | | | | | 0.00556977 |
| TCCD North 4H | Tarrant | TX | OR | | 0.00003092 |
| | | | | | 0.00003123 |
| Graves 13-16-16 H-1 | Caddo | LA | RI | | 0.00013909 |
| TCCD North 6H | Tarrant | TX | OR | | 0.00003092 |
| | | | | | 0.00031230 |
| Palos Verdes 1H | Tarrant | TX | OR | | 0.00016465 |
| | | | | | 0.00016664 |
| Palos Verdes 2H | Tarrant | TX | OR | | 0.00016465 |
| | | | | | 0.00016664 |
| MS West 1H | Tarrant | TX | OR | | 0.00220250 |
| | | | | | 0.00215782 |
| | | | | | 0.00234836 |
| MS South 1H | Tarrant | TX | OR | | 0.00132868 |
| | | | | | 0.00152750 |
| Little Bear South 1H | Tarrant | TX | OR | | 0.00108148 |
| | | | | | 0.00109803 |
| XTO's Elkins Unit 1H | Tarrant | TX | OR | | 0.00067488 |
| | | | | | 0.00067496 |
| Ender 2H | Tarrant | TX | OR | | 0.00648600 |
| | | | | | 0.00700969 |
| Ender 3H | Tarrant | TX | OR | | 0.00647313 |
| | | | | | 0.00700969 |
| Ender 4H | Tarrant | TX | OR | | 0.00647313 |
| | | | | | 0.00700969 |
| Engler-Mann 2H | Tarrant | TX | OR | | 0.00057341 |
| | | | | | 0.00063261 |
| XTO's Veteran B Unit 1H | Tarrant | TX | OR | | 0.00160116 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| | | | | 0.00160129 |
| Enervest's Ervin Unit 4H | Tarrant | TX | OR | 0.00644054 |
| | | | | 0.00651618 |
| Atherton Murphy D 4H | Tarrant | TX | OR | 0.00569768 |
| | | | | 0.00569766 |
| Atherton Murphy 9H | Tarrant | TX | OR | 0.00569768 |
| | | | | 0.00569766 |
| Enervest's Ervin Unit 5H | Tarrant | TX | OR | 0.00644054 |
| | | | | 0.00651618 |
| Morrow Stevens A 4H | Tarrant | TX | OR | 0.00382617 |
| | | | | 0.00382901 |
| Morrow Stevens B 2H | Tarrant | TX | OR | 0.00487716 |
| | | | | 0.00487274 |
| TCCD North 5H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00003123 |
| Little Bear South 3H | Tarrant | TX | OR | 0.00108148 |
| | | | | 0.00109803 |
| Little Bear South 2H | Tarrant | TX | OR | 0.00108148 |
| | | | | 0.00109803 |
| Morrow Stevens B 1H | Tarrant | TX | OR | 0.00487716 |
| | | | | 0.00487274 |
| Graham B 3H | Tarrant | TX | OR | 0.00505998 |
| | | | | 0.00509563 |
| Graham B 4H | Tarrant | TX | OR | 0.00505998 |
| | | | | 0.00509563 |
| Graham B 5H | Tarrant | TX | OR | 0.00505998 |
| | | | | 0.00509563 |
| XTO's DWG 2H | Tarrant | TX | OR | 0.00053478 |
| | | | | 0.00053498 |
| XTO's DWG 1H | Tarrant | TX | OR | 0.00053498 |
| Graham B 6H | Tarrant | TX | OR | 0.00505998 |
| | | | | 0.00509563 |
| XTO's Elkins 2H | | | | 0.00067488 |
| | Tarrant | TX | OR | 0.00067496 |
| XTO's Sue Barnett 1H | Tarrant | TX | OR | 0.00158450 |
| | | | | 0.00158242 |
| | | | | 0.00159082 |
| | | | | 0.00158252 |
| | | | | 0.00158276 |
| | | | | 0.00158178 |
| Morrow Stevens A 5H | Tarrant | TX | OR | 0.00382617 |
| | | | | 0.00382901 |
| Morrow Stevens A 1H | Tarrant | TX | OR | 0.00382617 |
| | | | | 0.00382901 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Little Bear A 1H | Tarrant | TX | OR | 0.00067704 |
| | | | | 0.00070714 |
| Enervest's Debbie Lane A UT 7H | Tarrant | TX | OR | 0.00063668 |
| | | | | 0.00063646 |
| Enervest's Debbie Lane A UT 9H | Tarrant | TX | OR | 0.00063668 |
| | | | | 0.00036346 |
| Leaf 3H | Tarrant | TX | OR | 0.00070524 |
| | | | | 0.00093363 |
| Lorikeet TRT 4H | Tarrant | TX | OR | 0.00000219 |
| | | | | 0.00000254 |
| Little Bear A 3H | Tarrant | TX | OR | 0.00067704 |
| | | | | 0.00070714 |
| TCCD North 2H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00003123 |
| Ratz 19&30-15-11 1H ALT | Caddo | LA | RI | 0.00018595 |
| XTO's Elkins Unit 10H | Tarrant | TX | OR | 0.00067491 |
| | | | | 0.00067495 |
| XTO's Elkins Unit 3H | Tarrant | TX | OR | 0.00067491 |
| | | | | 0.00067495 |
| XTO's Elkins Unit 4H | Tarrant | TX | OR | 0.00067490 |
| | | | | 0.00067495 |
| Bradway 30&19-15-11 1H ALT | Caddo | LA | RI | 0.00228006 |
| Ratzburg 19-15-11 2H ALT | Caddo | LA | RI | 0.00242205 |
| Cottonwood Jowell 1H | Ellis | TX | OR | 0.00949610 |
| Graham 1H | Tarrant | TX | OR | 0.00949610 |
| Day 1H | Tarrant | TX | OR | 0.00569766 |
| Atherton Murphy D 1H | Ellis | TX | OR | 0.00569766 |
| Ash Grove A 1H | Tarrant | TX | OR | 0.00379842 |
| | | | | 0.00379844 |
| MITX-Centex Unit 1-1H | Tarrant | TX | OR | 0.00680506 |
| Kimball Hill 1H | Tarrant | TX | OR | 0.00569766 |
| Graham Unit 1-2H | Tarrant | TX | OR | 0.00836160 |
| | | | | 0.00836159 |
| Westerfeld Mathis Unit 1 1H | Tarrant | TX | OR | 0.00502228 |
| Westerfeld Mathis Unit 1 2H | Tarrant | TX | OR | 0.00502228 |
| Wilbow Ragland Unit 1 1H | Tarrant | TX | OR | 0.00690344 |
| | | | | 0.00690346 |
| Wilbow Ragland Unit 1 2H | Tarrant | TX | OR | 0.00690342 |
| | | | | 0.00690336 |
| Cann 2HR | Ellis | TX | OR | 0.00569766 |
| Cann 1H | Ellis | TX | OR | 0.00569766 |
| Ash Grove A 2H | Ellis | TX | OR | 0.00379842 |
| | | | | 0.00379844 |
| Atherton Murphy D 2H | Ellis | TX | OR | 0.00569768 |

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| | | | | 0.00569766 |
| Walker Unit 1 2H | Ellis | TX | OR | 0.00452412 |
| | | | | |
| Clear Creek 1H | Johnson | TX | OR | 0.01269555 |
| Clear Creek 2H | Johnson | TX | OR | 0.01269575 |
| | | | | 0.01267054 |
| Clear Creek 4H | Johnson | TX | OR | 0.01269575 |
| | | | | 0.01267054 |
| Willis 1H | Tarrant | TX | OR | 0.00009227 |
| | | | | 0.00009466 |
| City of Euless 2H | Tarrant | TX | OR | 0.00024704 |
| | | | | 0.00025528 |
| City of Euless 1H | Tarrant | TX | OR | 0.00024737 |
| | | | | 0.00025530 |
| Landing 1H | Tarrant | TX | OR | 0.00034385 |
| | | | | 0.00034388 |
| Landing 2H | Tarrant | TX | OR | 0.00034385 |
| | | | | 0.00034388 |
| Sunbelt A 2H | Tarrant | TX | OR | 0.00046276 |
| | | | | 0.00051782 |
| TCCD North 3H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00003123 |
| TCCD North 1H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00003123 |
| Clear Creek 6H | Tarrant | TX | OR | 0.01268624 |
| | | | | 0.01270002 |
| Clear Creek 7H | Tarrant | TX | OR | 0.01268960 |
| Graves 24-16-16 H-1 | Caddo | LA | RI | 0.00009872 |
| Royal Arch 1H | Tarrant | TX | OR | 0.00573282 |
| | | | | 0.00573279 |
| Walker Unit | Ellis | TX | OR | 0.00452412 |
| TXI B 3H | Tarrant | TX | OR | 0.00013342 |
| | | | | 0.00020442 |
| Morrow Stevens Unit 1 1H | Tarrant | TX | OR | 0.00571292 |
| | | | | 0.00579752 |
| Auld 1H | Ellis | TX | OR | 0.00358806 |
| | | | | 0.00473600 |
| Auld 2H | Ellis | TX | OR | 0.00358806 |
| | | | | 0.00473600 |
| Willis 2H | Tarrant | TX | OR | 0.00009227 |
| | | | | 0.00009466 |
| Bruder 1H | Tarrant | TX | OR | 0.00003542 |
| | | | | 0.00004440 |
| Bruder 2H | Tarrant | TX | OR | 0.00003628 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| | | | | 0.00004440 |
| Ratzburg 19-15-11 H-1 | Caddo | LA | RI | 0.00257685 |
| Peironnet 20-15-11 H-1 | Caddo | LA | RI | 0.00051822 |
| Indigo 30-15-16 H-1 | Caddo | LA | RI | 0.00014302 |
| Graham B 1H | Tarrant | TX | OR | 0.00505998 |
| | | | | 0.00509563 |
| Graham A 2H | Tarrant | TX | OR | 0.00575898 |
| | | | | 0.00580514 |
| Rocking Horse 9H | Tarrant | TX | OR | 0.00002824 |
| | | | | 0.00003383 |
| Morrow Stevens A 3H | Tarrant | TX | OR | 0.00382617 |
| | | | | 0.00382901 |
| Howell 3H | Tarrant | TX | OR | 0.00001886 |
| | | | | 0.00002756 |
| West Wing 1H | Tarrant | TX | OR | 0.00142680 |
| | | | | 0.00204885 |
| Fulson 1H | Tarrant | TX | OR | 0.00082333 |
| | | | | 0.00118120 |
| Day Kimball A1 | Tarrant | TX | OR | 0.00606616 |
| | | | | 0.00609298 |
| Enervest's Ervin 1H | Tarrant | TX | OR | 0.00644054 |
| | | | | 0.00673858 |
| Enervest's Ervin 3H | Tarrant | TX | OR | 0.00644054 |
| | | | | 0.00673858 |
| Enervest's Ervin 2H | Tarrant | TX | OR | 0.00644054 |
| | | | | 0.00673858 |
| TCC Southwest 1H | Tarrant | TX | OR | 0.00174081 |
| Atherton Murphy D 3H | Ellis | TX | | 0.00569768 |
| | | | | 0.00556977 |
| TCCD North 4H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00003123 |
| Graves 13-16-16 H-1 | Caddo | LA | RI | 0.00013909 |
| TCCD North 6H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00031230 |
| Palos Verdes 1H | Tarrant | TX | OR | 0.00016465 |
| | | | | 0.00016664 |
| Palos Verdes 2H | Tarrant | TX | OR | 0.00016465 |
| | | | | 0.00016664 |
| MS South 1H | Tarrant | TX | OR | 0.00132868 |
| | | | | 0.00152750 |
| Little Bear South 1H | Tarrant | TX | OR | 0.00108148 |
| | | | | 0.00109803 |
| XTO's Elkins Unit 1H | Tarrant | TX | OR | 0.00067488 |
| | | | | 0.00067496 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Ender 2H | Tarrant | TX | OR | 0.00648600 |
| | | | | 0.00700969 |
| Ender 3H | Tarrant | TX | OR | 0.00647313 |
| | | | | 0.00700969 |
| Ender 4H | Tarrant | TX | OR | 0.00647313 |
| | | | | 0.00700969 |
| Engler-Mann 2H | Tarrant | TX | OR | 0.00057341 |
| | | | | 0.00063261 |
| XTO's Veteran B Unit 1H | Tarrant | TX | OR | 0.00160116 |
| | | | | 0.00160129 |
| Enervest's Ervin Unit 4H | Tarrant | TX | OR | 0.00644054 |
| | | | | 0.00651618 |
| Atherton Murphy D 4H | Tarrant | TX | OR | 0.00569768 |
| | | | | 0.00569766 |
| Atherton Murphy 9H | Tarrant | TX | OR | 0.00569768 |
| | | | | 0.00569766 |
| Enervest's Ervin Unit 5H | Tarrant | TX | OR | 0.00644054 |
| | | | | 0.00651618 |
| Morrow Stevens A 4H | Tarrant | TX | OR | 0.00382617 |
| | | | | 0.00382901 |
| Morrow Stevens B 2H | Tarrant | TX | OR | 0.00487716 |
| | | | | 0.00487274 |
| TCCD North 5H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00003123 |
| Little Bear South 3H | Tarrant | TX | OR | 0.00108148 |
| | | | | 0.00109803 |
| Little Bear South 2H | Tarrant | TX | OR | 0.00108148 |
| | | | | 0.00109803 |
| Morrow Stevens B 1H | Tarrant | TX | OR | 0.00487716 |
| | | | | 0.00487274 |
| Graham B 3H | Tarrant | TX | OR | 0.00505998 |
| | | | | 0.00509563 |
| Graham B 4H | Tarrant | TX | OR | 0.00505998 |
| | | | | 0.00509563 |
| Graham B 5H | Tarrant | TX | OR | 0.00505998 |
| | | | | 0.00509563 |
| XTO's DWG 2H | Tarrant | TX | OR | 0.00053478 |
| | | | | 0.00053498 |
| XTO's DWG 1H | Tarrant | TX | OR | 0.00053498 |
| Graham B 6H | Tarrant | TX | OR | 0.00505998 |
| | | | | 0.00509563 |
| XTO's Elkins 2H | | | | 0.00067488 |
| | Tarrant | TX | OR | 0.00067496 |
| XTO's Sue Barnett 1H | Tarrant | TX | OR | 0.00158450 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | 0.00158242 |
|  |  |  |  | 0.00159082 |
|  |  |  |  | 0.00158252 |
|  |  |  |  | 0.00158276 |
|  |  |  |  | 0.00158178 |
| Morrow Stevens A 5H | Tarrant | TX | OR | 0.00382617 |
|  |  |  |  | 0.00382901 |
| Morrow Stevens A 1H | Tarrant | TX | OR | 0.00382617 |
|  |  |  |  | 0.00382901 |
| Little Bear A 1H | Tarrant | TX | OR | 0.00067704 |
|  |  |  |  | 0.00070714 |
| Enervest's Debbie Lane A UT 7H | Tarrant | TX | OR | 0.00063668 |
|  |  |  |  | 0.00063646 |
| Enervest's Debbie Lane A UT 9H | Tarrant | TX | OR | 0.00063668 |
|  |  |  |  | 0.00036346 |
| Leaf 3H | Tarrant | TX | OR | 0.00070524 |
|  |  |  |  | 0.00093363 |
| Lorikeet TRT 4H | Tarrant | TX | OR | 0.00000219 |
|  |  |  |  | 0.00000254 |
| Little Bear A 3H | Tarrant | TX | OR | 0.00067704 |
|  |  |  |  | 0.00070714 |
| TCCD North 2H | Tarrant | TX | OR | 0.00003092 |
|  |  |  |  | 0.00003123 |
| Ratz 19&30-15-11 1H ALT | Caddo | LA | RI | 0.00018595 |
| XTO's Elkins Unit 10H | Tarrant | TX | OR | 0.00067491 |
|  |  |  |  | 0.00067495 |
| XTO's Elkins Unit 3H | Tarrant | TX | OR | 0.00067491 |
|  |  |  |  | 0.00067495 |
| XTO's Elkins Unit 4H | Tarrant | TX | OR | 0.00067490 |
|  |  |  |  | 0.00067495 |
| Bradway 30&19-15-11 1H ALT | Caddo | LA | RI | 0.00228006 |
| Ratzburg 19-15-11 2H ALT | Caddo | LA | RI | 0.00242205 |
| Cottonwood Jowell 1H | Ellis | TX | OR | 0.00949610 |
| Graham 1H | Tarrant | TX | OR | 0.00949610 |
| Day 1H | Tarrant | TX | OR | 0.00569766 |
| Atherton Murphy D 1H | Ellis | TX | OR | 0.00569766 |
| Ash Grove A 1H | Tarrant | TX | OR | 0.00379842 |
|  |  |  |  | 0.00379844 |
| MITX-Centex Unit 1-1H | Tarrant | TX | OR | 0.00680506 |
| Kimball Hill 1H | Tarrant | TX | OR | 0.00569766 |
| Graham Unit 1-2H | Tarrant | TX | OR | 0.00836160 |
|  |  |  |  | 0.00836159 |
| Westerfeld Mathis Unit 1 1H | Tarrant | TX | OR | 0.00502228 |
| Westerfeld Mathis Unit 1 2H | Tarrant | TX | OR | 0.00502228 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Wilbow Ragland Unit 1 1H | Tarrant | TX | OR | 0.00690344 |
| | | | | 0.00690346 |
| Wilbow Ragland Unit 1 2H | Tarrant | TX | OR | 0.00690342 |
| | | | | 0.00690336 |
| Cann 2HR | Ellis | TX | OR | 0.00569766 |
| Cann 1H | Ellis | TX | OR | 0.00569766 |
| Ash Grove A 2H | Ellis | TX | OR | 0.00379842 |
| | | | | 0.00379844 |
| Atherton Murphy D 2H | Ellis | TX | OR | 0.00569768 |
| | | | | 0.00569766 |
| Walker Unit 1 2H | Ellis | TX | OR | 0.00452412 |
| N Cowden UN Amoco TR 18 | Ector | TX | RI | 0.00263866 |
| | | | | 0.00260400 |
| Blakeney BH | Ector | TX | RI | 0.00260400 |
| N Cowden UN Amoco TR 18 | Ector | TX | RI | 0.00263866 |
| | | | | 0.00260400 |
| Blakeney BH | Ector | TX | RI | 0.00260400 |
| HAP | Hutchinson | TX | RI | 0.00007620 |
| Haggard #2-BPO-LWR Morrow | Washita | OK | OR | 0.00000031 |
| | | | | 0.00010727 |
| | | | | 0.00000049 |
| | | | | 0.00000027 |
| | | | | 0.00000054 |
| Lambert 1-18 (APO) | Washita | OK | OR | 0.00000040 |
| | | | | 0.00000031 |
| | | | | 0.00000021 |
| | | | | 0.00000016 |
| | | | | 0.00000155 |
| | | | | 0.00000202 |
| | | | | 0.00000558 |
| | | | | 0.00000429 |
| | | | | 0.00000093 |
| | | | | 0.00000121 |
| | | | | 0.00001072 |
| | | | | 0.00000233 |
| | | | | 0.00000078 |
| | | | | 0.00001394 |
| | | | | 0.00000101 |
| | | | | 0.00000019 |
| | | | | 0.00000025 |
| | | | | 0.00000252 |
| | | | | 0.00000194 |
| | | | | 0.00000893 |
| | | | | 0.00001161 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| | | | | 0.00000085 |
| | | | | 0.00000065 |
| | | | | 0.00000042 |
| | | | | 0.00000032 |
| | | | | 0.00000324 |
| Lambert 2-18 | Washita | OK | OR | 0.00000671 |
| | | | | 0.00000478 |
| | | | | 0.00000146 |
| | | | | 0.00000104 |
| | | | | 0.00000243 |
| | | | | 0.00000173 |
| | | | | 0.00006817 |
| | | | | 0.00004856 |
| | | | | 0.00000248 |
| | | | | 0.00000177 |
| | | | | 0.00000494 |
| | | | | 0.00000352 |
| | | | | 0.00002474 |
| | | | | 0.00001762 |
| | | | | 0.00000873 |
| | | | | 0.00000622 |
| | | | | 0.00000190 |
| | | | | 0.00000135 |
| | | | | 0.00000317 |
| | | | | 0.00000226 |
| | | | | 0.00001482 |
| | | | | 0.00001056 |
| | | | | 0.00003014 |
| | | | | 0.00002147 |
| | | | | 0.00001508 |
| | | | | 0.00001074 |
| | | | | 0.00000963 |
| | | | | 0.00000686 |
| | | | | 0.00000114 |
| | | | | 0.00000081 |
| | | | | 0.00000288 |
| | | | | 0.00000205 |
| | | | | 0.00000337 |
| | | | | 0.00000240 |
| | | | | 0.00000960 |
| | | | | 0.00000680 |
| | | | | 0.00000086 |
| | | | | 0.00000061 |
| | | | | 0.00000125 |

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | 0.00000890 |
| Johnson 1 | Hutchinson | TX | RI | 0.00236280 |
| Ross 1 | Hutchinson | TX | OR | 0.00010250 |
|  | Hutchinson | TX | RI | 0.00011720 |
| Reed #1 | Hutchinson | TX | RI | 0.00011720 |
| Allspaugh | Hutchinson | TX | RI | 0.00118130 |
| Jon #1 | Hutchinson | TX | RI | 0.00261710 |
| Jon B #1 | Hutchinson | TX | RI | 0.00011710 |
| Jon A #1 | Hutchinson | TX | RI | 0.00021970 |
| Johnson B #7 | Hutchinson | TX | RI | 0.00500000 |
| Johnson B #2A | Hutchinson | TX | RI | 0.00500000 |
| Leon 1 | Hutchinson | TX | RI | 0.00236280 |
| Cedar 1 | Hutchinson | TX | RI | 0.00523440 |
| Johnson Ranch B #22 | Hutchinson | TX | RI | 0.00001780 |
| Hagy #1 | Hutchinson | TX | RI | 0.00523440 |
| Nola FSHR UT TR 04 (US-25) | Hutchinson | TX | RI | 0.00585940 |
| Nola FSHR UT TR 05 (US-25) | Hutchinson | TX | RI | 0.00585940 |
| Johnson E.B. "C" #C-4 | Hutchinson | TX | RI | 0.00014650 |
| Fletcher #2 | Hutchinson | TX | RI | 0.00054940 |
| Albertson 1-R | Hutchinson | TX | RI | 0.00011710 |
| Johnson Ranch #16 | Hutchinson | TX | RI | 0.00054940 |
| Dean 1 | Hutchinson | TX | RI | 0.00236228 |
| Gerry #1 | Hutchinson | TX | RI | 0.00109860 |
| Vera #1 | Hutchinson | TX | RI | 0.00523430 |
| Johnson 1 & 3 | Hutchinson | TX | RI | 0.00015750 |
| Alstar-Garner | Hutchinson | TX | RI | 0.00023440 |
| Johnson Ranch I #1 | Hutchinson | TX | RI | 0.00001780 |
| Johnson Ranch B #24 | Hutchinson | TX | RI | 0.00001780 |
| Johnson Ranch G #1 | Hutchinson | TX | RI | 0.00001780 |
| Sieter #4 | Cleveland | OK | RI | 0.00009766 |
| E B Johnson A2 | Hutchinson | TX | RI | 0.00046870 |
| Clear Creek 2H | Johnson | TX | OR | 0.00031724 |
| Clear Creek 4H | Johnson | TX | OR | 0.00031724 |
| Willis 1H | Tarrant | TX | OR | 0.00000236 |
| City of Eules 2H | Tarrant | TX | OR | 0.00000638 |
| City of Eules 1H | Tarrant | TX | OR | 0.00000638 |
| Landing 1H | Tarrant | TX | OR | 0.00000860 |
| Landing 2H | Tarrant | TX | OR | 0.00000860 |
| Landing 3H | Tarrant | TX | OR | 0.00000860 |
| Sunbelt A 2H | Tarrant | TX | OR | 0.00001294 |
| TCCD North 3H | Tarrant | TX | OR | 0.00000078 |
| TCCD North 1H | Tarrant | TX | OR | 0.00000078 |
| Clear Creek 6H | Tarrant | TX | OR | 0.00031724 |
| Clear Creek 7H | Tarrant | TX | OR | 0.00031724 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Royal Arch 1H | Tarrant | TX | OR | 0.00014332 |
| Walker Unit 1 1H | Ellis | TX | OR | 0.00011310 |
| TXI B 3H | Tarrant | TX | OR | 0.00000512 |
| Morrow Stevens Unit 1 1H | Tarrant | TX | OR | 0.00014494 |
| Willis 2H | Tarrant | TX | OR | 0.00000236 |
| Ratzburg 19-15-11 H-1 | Caddo | LA | RI | 0.00006054 |
| TCCD North 4H | Tarrant | TX | OR | 0.00000780 |
| TCCD North 6H | Tarrant | TX | OR | 0.00000078 |
| TCCD North 5H | Tarrant | TX | OR | 0.00000078 |
| TCCD North 2H | Tarrant | TX | OR | 0.00000078 |
| Bradway 30&19-15-11 1H ALT | Caddo | LA | RI | 0.00005673 |
| Wilbow Ragland Unit 1 1H | Ellis | TX | OR | 0.00017258 |
| Walker Unit 1 2H | Ellis | TX | OR | 0.00011310 |
| Fisher, Nola Unit #105 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #106 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #107 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #108 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #112 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #114 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #115 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #116 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #117 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #118 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #120 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #122 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #123 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #124 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #203 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #204 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #205 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #301 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #402 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #405 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #501 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #502 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #503 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit #601 | Andrews | TX | RI | 0.00384200 |
| Fisher, Nola Unit Tr. 6 | Andrews | TX | RI | 0.01171874 |
| Cook 32 1 ALT_CV D RA SUPP | Caddo | LA | RI | 0.00099884 |
| Edgar 31 1_HA RA SUG | Caddo | LA | RI | 0.00075025 |
| Black Mamba 1-57 1H | Loving | TX | RI | 0.00488281 |
| Black Mamba 1-57 2H | Loving | TX | RI | 0.00488281 |
| Black Mamba 1-57 3H | Loving | TX | RI | 0.00488281 |
| Black Mamba 1-57 4H | Loving | TX | RI | 0.00488281 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Black Mamba 1-57 1H | Loving | TX | RI | 0.00488281 |
| Black Mamba 1-57 2H | Loving | TX | RI | 0.00488281 |
| Black Mamba 1-57 3H | Loving | TX | RI | 0.00488281 |
| Black Mamba 1-57 4H | Loving | TX | RI | 0.00488281 |
| Newland 1 | Denton | TX | OR | 0.03199997 |
| Newland 2 | Denton | TX | OR | 0.03199997 |
| Peterson A 1 | Denton | TX | OR | 0.03200000 |
| Peterson B 2 | Denton | TX | OR | 0.03200000 |
| Phillips B 2 | Denton | TX | OR | 0.03199997 |
| Brown Jack W A 1 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W A 2 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W A 8 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W D 1 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W D 3 | Sutton | TX | RI | 0.00048828 |
| Brown Ranch A 139-2 | Sutton | TX | RI | 0.00048828 |
| Brown Ranch B 146 | Sutton | TX | RI | 0.00048828 |
| Brown Ranch B 146-2 | Sutton | TX | RI | 0.00048828 |
| Brown RCH A 139 | Sutton | TX | RI | 0.00048828 |
| Brown Whitehead 2-1 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-10 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-11 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-12 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-13 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-14 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-15 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-16 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-17 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-18 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-19 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-2 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-21 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-22 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-23 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-24 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-25 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-27 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-28 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-29 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-3 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-30 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-31 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-32 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-34 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-36 | Sutton | TX | RI | 0.00073242 |

**DRAFT Schedule of Oil Gas Assets**

**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Brown Whitehead 2-37 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-38 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-39 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-4 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-40 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-41 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-42 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-43 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-44 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-45 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-46 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-47 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-48 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-49 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-5 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-50 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-52 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-53 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-6 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-7 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-8 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-9 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 41-1 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 41-2 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 41-4 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 41-5 | Sutton | TX | RI | 0.00073242 |
| Jack W Brown A 3 | Sutton | TX | RI | 0.00048828 |
| Jack W Brown A 6 | Sutton | TX | RI | 0.00048828 |
| Whitehead 1 | Sutton | TX | RI | 0.00073242 |
| Whitehead 1-2 | Sutton | TX | RI | 0.00073242 |
| Whitehead 1-3 | Sutton | TX | RI | 0.00073242 |
| Whitehead 1-4 | Sutton | TX | RI | 0.00073242 |
| Whitehead 1-5 | Sutton | TX | RI | 0.00073242 |
| Whitehead 10 | Sutton | TX | RI | 0.00073242 |
| Whitehead 10-2 | Sutton | TX | RI | 0.00073242 |
| Whitehead 10-3 | Sutton | TX | RI | 0.00073242 |
| Whitehead 10-4 | Sutton | TX | RI | 0.00073242 |
| Whitehead 10-5 | Sutton | TX | RI | 0.00073242 |
| Whitehead 2-1 | Sutton | TX | RI | 0.00073242 |
| Whitehead 2-2 | Sutton | TX | RI | 0.00073242 |
| Whitehead 2-3 | Sutton | TX | RI | 0.00073242 |
| Whitehead 2-4 | Sutton | TX | RI | 0.00073242 |
| Whitehead 2-5 | Sutton | TX | RI | 0.00073242 |
| Whitehead 2-6 | Sutton | TX | RI | 0.00073240 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Whitehead 2-7 | Sutton | TX | RI | 0.00073242 |
| Whitehead 6-4 | Sutton | TX | RI | 0.00073240 |
| Whitehead 6-5 | Sutton | TX | RI | 0.00073240 |
| Whitehead 6-6 | Sutton | TX | RI | 0.00073240 |
| Whitehead 6-7 | Sutton | TX | RI | 0.00073240 |
| Whitehead 8-1 | Sutton | TX | RI | 0.00073242 |
| Whitehead 8-3 | Sutton | TX | RI | 0.00073242 |
| Whitehead 8-4 | Sutton | TX | RI | 0.00073242 |
| Whitehead 8-5 | Sutton | TX | RI | 0.00073242 |
| Whitehead 8-6 | Sutton | TX | RI | 0.00073242 |
| Whitehead 802 | Sutton | TX | RI | 0.00073242 |
| Whitehead 9 | Sutton | TX | RI | 0.00073242 |
| Whitehead 9-3 | Sutton | TX | RI | 0.00073242 |
| Whitehead 9-4 | Sutton | TX | RI | 0.00073242 |
| Brown Jack W B 1 | Sutton | TX | RI | 0.00048828 |
| Brown Whitehead 2-20 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-26 | Sutton | TX | RI | 0.00073242 |
| Whitehead 602 | Sutton | TX | RI | 0.00073242 |
| Whitehead 602 | Sutton | TX | RI | 0.00073240 |
| Brown Whitehead 2-26 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-20 | Sutton | TX | RI | 0.00073242 |
| Brown Jack W B 1 | Sutton | TX | RI | 0.00048828 |
| Whitehead 9-4 | Sutton | TX | RI | 0.00073242 |
| Whitehead 9-3 | Sutton | TX | RI | 0.00073242 |
| Whitehead 9 | Sutton | TX | RI | 0.00073242 |
| Whitehead 802 | Sutton | TX | RI | 0.00073242 |
| Whitehead 8-6 | Sutton | TX | RI | 0.00073242 |
| Whitehead 8-5 | Sutton | TX | RI | 0.00073242 |
| Whitehead 8-4 | Sutton | TX | RI | 0.00073242 |
| Whitehead 8-3 | Sutton | TX | RI | 0.00073242 |
| Whitehead 8-1 | Sutton | TX | RI | 0.00073242 |
| Whitehead 6-7 | Sutton | TX | RI | 0.00073240 |
| Whitehead 6-6 | Sutton | TX | RI | 0.00073240 |
| Whitehead 6-5 | Sutton | TX | RI | 0.00073240 |
| Whitehead 6-4 | Sutton | TX | RI | 0.00073240 |
| Whitehead 2-7 | Sutton | TX | RI | 0.00073242 |
| Whitehead 2-6 | Sutton | TX | RI | 0.00073240 |
| Whitehead 2-5 | Sutton | TX | RI | 0.00073242 |
| Whitehead 2-4 | Sutton | TX | RI | 0.00073242 |
| Whitehead 2-3 | Sutton | TX | RI | 0.00073242 |
| Whitehead 2-2 | Sutton | TX | RI | 0.00073242 |
| Whitehead 2-1 | Sutton | TX | RI | 0.00073242 |
| Whitehead 10-5 | Sutton | TX | RI | 0.00073242 |
| Whitehead 10-4 | Sutton | TX | RI | 0.00073242 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Whitehead 10-3 | Sutton | TX | RI | 0.00073242 |
| Whitehead 10-2 | Sutton | TX | RI | 0.00073242 |
| Whitehead 10 | Sutton | TX | RI | 0.00073242 |
| Whitehead 1-5 | Sutton | TX | RI | 0.00073242 |
| Whitehead 1-4 | Sutton | TX | RI | 0.00073242 |
| Whitehead 1-3 | Sutton | TX | RI | 0.00073242 |
| Whitehead 1-2 | Sutton | TX | RI | 0.00073242 |
| Whitehead 1 | Sutton | TX | RI | 0.00073242 |
| Jack W Brown A 6 | Sutton | TX | RI | 0.00048828 |
| Jack W Brown A 3 | Sutton | TX | RI | 0.00048828 |
| Brown Whitehead 41-5 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 41-4 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 41-2 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 41-1 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-9 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-8 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-7 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-6 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-53 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-52 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-50 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-5 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-49 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-48 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-47 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-46 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-45 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-44 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-43 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-42 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-41 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-40 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-4 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-39 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-38 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-37 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-36 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-34 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-32 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-31 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-30 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-3 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-29 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-28 | Sutton | TX | RI | 0.00073242 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Brown Whitehead 2-27 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-25 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-24 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-23 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-22 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-21 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-2 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-19 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-18 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-17 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-16 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-15 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-14 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-13 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-12 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-11 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-10 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-1 | Sutton | TX | RI | 0.00073242 |
| Brown RCH A 139 | Sutton | TX | RI | 0.00048828 |
| Brown Ranch B 146-2 | Sutton | TX | RI | 0.00048828 |
| Brown Ranch B 146 | Sutton | TX | RI | 0.00048828 |
| Brown Ranch A 139-2 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W D 3 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W D 1 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W A 8 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W A 7 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W A 5 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W A 4 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W A-2 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W A 1 | Sutton | TX | RI | 0.00048828 |
| A B Gordon B | Ward | TX | OR | 0.00325500 |
| Gordon A B | Ward | TX | OR | 0.00325500 |
| IRA 1700 Zone Unit - Murphy D | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - Newman | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - Newman B | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - S H Newman | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - Murphy C | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - Murphy E | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - Murphy | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - Murphy B | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - J E Murphy | Scurry | TX | RI | 0.00390625 |
| Kuykendall, JW | Andrews | TX | RI | 0.00048827 |
| Thornberry B | Andrews | TX | RI | 0.00024413 |
| Corrigan | Andrews | TX | RI | 0.00035095 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | | |
|---|---|---|---|---|---|
| A B Gordon B | Ward | TX | OR | | 0.00325500 |
| Gordon A B | Ward | TX | OR | | 0.00325600 |
| Kuykendall, J W | Andrews | TX | OR | | 0.00048827 |
| Thornberry B | Andrews | TX | OR | | 0.00024413 |
| Corrigan | Andrews | TX | OR | | 0.00035095 |
| 11400 RA SUA;Perrin 001 | Lafourche | LA | RI | | 0.00556950 |
| 11400 RA SUA; State of LA 001 | Lafourche | LA | RI | | 0.00556950 |
| Lum D Daugherty | Winkler | TX | RI | | 0.00195312 |
| Mozart 15 #2 | Ector | TX | RI | | 0.00016276 |
| Ranchland 21 #1 | Ector | TX | RI | | 0.00016276 |
| Ranchland 21 #5 | Ector | TX | RI | | 0.00016276 |
| Sacroc Unit Tr 33 | Scurry | TX | OR | | 0.00009968 |
| Sacroc Unit Tr 285 | Scurry | TX | RI | | 0.00009768 |
| Sacroc Unit Tr 307 | Scurry | TX | RI | | 0.00039912 |
| Sacroc Unit Tr 285A | Scurry | TX | RI | | 0.00009768 |
| King-Ernest E #7-H | | TX | OR | | 0.00041364 |
| | | | OR | | 0.00085074 |
| King-Ernest E #7-H | | TX | OR | | 0.00041364 |
| | | | OR | | 0.00085074 |
| King-Ernest C #5-H | | TX | OR | | 0.00026438 |
| | | | | | 0.00054375 |
| | | | | | 0.00213216 |
| | | | | | 0.00252246 |
| King-Ernest E #7-H | | TX | OR | | 0.00041364 |
| | | | | | 0.00085074 |
| | | | | | |
| Barnum | Hutchinson | TX | RI | | 0.00523438 |
| Florence | Hutchinson | TX | RI | | 0.00523438 |
| Whittenburg-Pulaski | Hutchinson | TX | RI | | 0.00261719 |
| Kirk James | Hutchinson | TX | RI | | 0.00261719 |
| Devo | Hutchinson | TX | RI | | 0.00523440 |
| Green River | | | | | 0.00261720 |
| Hunter | | | | | 0.00236270 |
| Johnson Y1Y | | | | | 0.00143275 |
| Mayer #1R | | | | | 0.00143275 |
| Black #1 | | | | | 0.00523500 |
| Johnson J 16 | | | | | 0.00000770 |
| Johnson J 17 | | | | | 0.00000770 |
| Johnson, A K | | | | | 0.00007730 |
| Rice Patty #1 | | | | | 0.00261720 |
| Johnson Ranch A #4 | Hutchinson | TX | RI | | 0.00523438 |
| Johnson Ranch A #79 | Hutchinson | TX | RI | | 0.00523438 |
| Johnson Ranch A #80 | Hutchinson | TX | RI | | 0.00523438 |
| Johnson Ranch A #74 | Hutchinson | TX | RI | | 0.00523438 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Ratzburg 19 No 1 | Caddo | LA | RI | 0.00219294 |
| Ratzburg 29 #1 | Caddo | LA | RI | 0.00035840 |
| Ratzburg 19 #2 ALT | Caddo | LA | RI | 0.00219294 |
| Peironnet 20-15-11 H #1 | Caddo | LA | RI | 0.00012430 |
| Ratzburg 19-15-11 H #1 | Caddo | LA | RI | 0.00018275 |
| Bradway 30&19-15-11 HC 1 Alt | Caddo | LA | RI | 0.00051353 |
| Ratzburg 19-15-11H2ALT HARBSU | Caddo | LA | RI | 0.00018275 |
| Ratz 19&30-15-11 1H Alt | Caddo | LA | RI | 0.00003558 |
| Ratzburg 19 No 1 | Caddo | LA | RI | 0.00219294 |
| Ratzburg 29 #1 | Caddo | LA | RI | 0.00035840 |
| Ratzburg 19 #2 ALT | Caddo | LA | RI | 0.00219294 |
| Peironnet 20-15-11 H #1 | Caddo | LA | RI | 0.00012430 |
| Ratzburg 19-15-11 H #1 | Caddo | LA | RI | 0.00018275 |
| Bradway 30&19-15-11 HC 1 Alt | Caddo | LA | RI | 0.00051353 |
| Ratzburg 19-15-11H2ALT HARBSU | Caddo | LA | RI | 0.00018275 |
| Ratz 19&30-15-11 1H Alt | Caddo | LA | RI | 0.00003558 |
| Blount 30&19-15-11 HC 1-ALT | Caddo | LA | RI | 0.00051192 |
| | | | | 0.00045649 |
| Sharon Ridge TR 43 S | Scurry | TX | RI | 0.00008700 |
| | | | | 0.00017340 |
| | | | | 0.00026040 |
| | | | | 0.00416640 |
| Sharon Ridge TR 23 S | Scurry | TX | RI | 0.00000270 |
| | | | | 0.00000410 |
| | | | | 0.00006520 |
| | | | | 0.00000140 |
| Sharon Ridge TR 43 S | Scurry | TX | RI | 0.00008700 |
| | | | | 0.00017340 |
| | | | | 0.00026040 |
| | | | | 0.00416640 |
| Sharon Ridge TR 23 S | Scurry | TX | RI | 0.00000270 |
| | | | | 0.00000410 |
| | | | | 0.00006520 |
| | | | | 0.00000140 |
| Johnson EB 1 | Hutchinson | TX | RI | 0.00001540 |
| Antelope Creek 5 | Hutchinson | TX | RI | 0.00041020 |
| Penny A #4 | Hutchinson | TX | RI | 0.00023440 |
| Penny B6 | Hutchinson | TX | RI | 0.00023440 |
| Penny 3035A | Hutchinson | TX | RI | 0.00023440 |
| Pure 2 | Hutchinson | TX | RI | 0.00523440 |
| Kelly | Hutchinson | TX | RI | 0.00035160 |
| Thorpe #1 | Hutchinson | TX | RI | 0.00785100 |
| Thorpe #A1 | Hutchinson | TX | RI | 0.00027787 |
| Trigg #A1 | Hutchinson | TX | RI | 0.00027787 |

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Johnson Tract -5- #1 | Hutchinson | TX | RI | 0.00109864 |
| Ansted #2 | Hutchinson | TX | RI | 0.00785157 |
| Blasdel -D- #2 | Hutchinson | TX | RI | 0.00037500 |
| J E Parker | Ector | TX | RI | 0.00016275 |
| Allar-King | Young | TX | RI | 0.01562500 |
| Allar-King | Young | TX | RI | 0.01562500 |
| Allar-King | Young | TX | RI | 0.01562500 |
| Allar-King | Young | TX | RI | 0.01562500 |
| Shannon 1 | Crockett | TX | RI | 0.00029298 |
| Shannon 2 | Crockett | TX | RI | 0.00029297 |
| Shannon 3 | Crockett | TX | RI | 0.00029296 |
| Shannon 4 | Crockett | TX | RI | 0.00029298 |
| Shannon 5 | Crockett | TX | RI | 0.00029297 |
| Shannon 8 | Crockett | TX | RI | 0.00029298 |
| Shannon 7 | Crockett | TX | RI | 0.00029298 |
| Shannon 11 | Crockett | TX | RI | 0.00029298 |
| Shannon 17 | Crockett | TX | RI | 0.00029298 |
| Shannon 9 | Crockett | TX | RI | 0.00029298 |
| Joe | Ward | TX | RI | 0.00016276 |
| Katherine | Ward | TX | RI | 0.00016267 |
| Concho Bluff N QU UT TR 9 | Ector | TX | RI | 0.00000036 |
| Whetstone 1 | Wilkinson | MS | OR | 0.02500000 |
| Todd Crinoidal Unit | Crockett | TX | RI | 0.00000340 |
| Shannon 1 | Crockett | TX | RI | 0.00029298 |
| Shannon 2 | Crockett | TX | RI | 0.00029297 |
| Shannon 3 | Crockett | TX | RI | 0.00029296 |
| Shannon 4 | Crockett | TX | RI | 0.00029298 |
| Shannon 5 | Crockett | TX | RI | 0.00029297 |
| Shannon 8 | Crockett | TX | RI | 0.00029298 |
| Shannon 7 | Crockett | TX | RI | 0.00029298 |
| Shannon 11 | Crockett | TX | RI | 0.00029298 |
| Shannon 17 | Crockett | TX | RI | 0.00029298 |
| Shannon 9 | Crockett | TX | RI | 0.00029298 |
| Joe | Ward | TX | RI | 0.00016276 |
| Katherine | Ward | TX | RI | 0.00016267 |
| Concho Bluff N QU UT TR 9 | Ector | TX | RI | 0.00000036 |
| Whetstone 1 | Wilkinson | MS | OR | 0.02500000 |
| Shannon 11 | Crockett | TX | RI | 0.00029298 |
| Shannon 17 | Crockett | TX | RI | 0.00029298 |
| Shannon 1 | Crockett | TX | RI | 0.00029298 |
| Shannon 2 | Crockett | TX | RI | 0.00029298 |
| Shannon 3 | Crockett | TX | RI | 0.00029298 |
| Shannon 4 | Crockett | TX | RI | 0.00029298 |
| Shannon 5 | Crockett | TX | RI | 0.00029298 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Shannon 8 | Crockett | TX | RI | 0.00029298 |
| Shannon 7 | Crockett | TX | RI | 0.00029298 |
| Shannon 9 | Crockett | TX | RI | 0.00029298 |
| Katherine | Ward | TX | RI | 0.00016267 |
| Parker B | Ector | TX | RI | 0.00032552 |
| Concho Bluff N QU UT TR 9 | Ector | TX | RI | 0.00000036 |
| Whetstone 1 | Wilkinson | MS | OR | 0.02500000 |
| Shannon 1 | Crockett | TX | RI | 0.00029298 |
| Shannon 2 | Crockett | TX | RI | 0.00029297 |
| Shannon 3 | Crockett | TX | RI | 0.00029296 |
| Shannon 4 | Crockett | TX | RI | 0.00029298 |
| Shannon 5 | Crockett | TX | RI | 0.00029297 |
| Shannon 8 | Crockett | TX | RI | 0.00029298 |
| Shannon 7 | Crockett | TX | RI | 0.00029298 |
| Shannon 11 | Crockett | TX | RI | 0.00029298 |
| Shannon 17 | Crockett | TX | RI | 0.00029298 |
| Shannon 9 | Crockett | TX | RI | 0.00029298 |
| Katherine | Ward | TX | RI | 0.00016267 |
| Concho Bluff N QU UT TR 9 | Ector | TX | RI | 0.00000036 |
| Shannon 1 | Crockett | TX | RI | 0.00029298 |
| Shannon 2 | Crockett | TX | RI | 0.00029297 |
| Shannon 3 | Crockett | TX | RI | 0.00029296 |
| Shannon 4 | Crockett | TX | RI | 0.00029298 |
| Shannon 5 | Crockett | TX | RI | 0.00029297 |
| Shannon 8 | Crockett | TX | RI | 0.00029298 |
| Shannon 7 | Crockett | TX | RI | 0.00029298 |
| Shannon 11 | Crockett | TX | RI | 0.00029298 |
| Shannon 17 | Crockett | TX | RI | 0.00029298 |
| Shannon 9 | Crockett | TX | RI | 0.00029298 |
| Concho Bluff N QU UT TR 9 | Ector | TX | RI | 0.00000036 |
| Whetstone 1 | Wilkinson | MS | OR | 0.02500000 |
| Morgan H #1 | Concordia | LA | OR | 0.01000000 |
| Morgan H #1 | Concordia | LA | OR | 0.01000000 |
| Shipley QSU 309 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 611 W | Ward | TX | RI | 0.00000600 |
| Shipley QSU 634 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 802 W | Ward | TX | RI | 0.00000600 |
| Shipley QSU 808 W | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1131 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1301 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1309 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1403 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1404 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1408 | Ward | TX | RI | 0.00000600 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Shipley QSU 1505 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1811WIW | Ward | TX | RI | 0.00000600 |
| Shipley QSU 2005 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 2101 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 618 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 507 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1006 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1106 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1118 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1126 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1305 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1713WIW | Ward | TX | RI | 0.00000600 |
| Shipley QSU 637 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 638 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1209 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1506 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 635 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 636 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 809 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 639 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 640 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 641 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1210 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1213 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1717 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1133 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1132 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1507 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1739 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 660 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 667 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 665 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 322 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 318 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 657 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 656 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 651 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 652 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 317 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 646 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 644 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 513 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 670 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 509 | Ward | TX | RI | 0.00000600 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Shipley QSU 1013 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1015 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1134 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1135 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 508 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 321 | Ward | TX | RI | 0.00000600 |
| Kevin 2706 1-24H | Grant | OK | RI | 0.00043875 |
| Kevin 2706 2-24H | Grant | OK | RI | 0.00043875 |
| Deana 2706 3-24H | Grant | OK | RI | 0.00043875 |
| Deana 2706 4-24H | Grant | OK | RI | 0.00043875 |
| IPT 2710 1-6H | Alfalfa | OK | NP | 0.00128172 |
| | | | RI | 0.00064086 |
| IPT 2710 2-6H | Alfalfa | OK | NP | 0.00128172 |
| | | | RI | 0.00064086 |
| Elmer 2312 1-4H | Alfalfa | OK | RI | 0.00079557 |
| IPT 2710 3-6H | Alfalfa | OK | NP | 0.00128172 |
| | | | RI | 0.00064086 |
| Elmer 2312 2-4H | Alfalfa | OK | RI | 0.00079557 |
| IPT 2710 4-6H | Alfalfa | OK | NP | 0.00128172 |
| | | | RI | 0.00064086 |
| AP Clark #1H | | | RI | 0.07534700 |
| AP Clark #2-H | | | RI | 0.07534700 |
| Colvin South #1H | Tarrant | TX | RI | 0.07534700 |
| Evans-Winslow #1-H | Brazos | TX | RI | 0.07534700 |
| King-Ernest #4-H | | | RI | 0.07534700 |
| King-Ernest #6-H | | | RI | 0.07534700 |
| King-Ernest #7-H | | | RI | 0.07534700 |
| King-Ernest #8-H | | | RI | 0.07534700 |
| King-Ernest #9-H | | | RI | 0.07534700 |
| King-Ernest #5-H | | | RI | 0.07534700 |
| King-Ernest #3-H | | | RI | 0.07534700 |
| M.L. Gary #1 | | | RI | 0.07534700 |
| JW Kuykendall 02.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 05.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 06.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 07.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 08.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 09.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 10.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 11.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 12.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 13.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 14.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 15.1 | Andrews | TX | RI | 0.00048827 |

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| JW Kuykendall 16.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 19.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 02.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 04.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 05.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 06.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 07.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 08.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 09.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 10.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 11.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 12.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 13.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 14.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 15.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 16.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 19.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 20.1 | Andrews | TX | RI | 0.00048827 |
| WHGU TR 9 | Glasscock | TX | RI | 0.00195312 |
| Wilson UN 02.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 04.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 04.2 | Panola | TX | RI | 0.00039700 |
| Wilson UN 06.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 07.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 08.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 09.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 09.2 | Panola | TX | RI | 0.00039700 |
| Wilson UN 10.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 12.2 | Panola | TX | RI | 0.00039700 |
| Wilson UN 14.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 15.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 16.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 17.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 18.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 19.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 20.1 | Panola | TX | RI | 0.00039700 |
| Timber Creek 13-24 #2H | McKenzie | ND | OR | 0.00095826 |
| Timber Creek 13-24 #1TFH | McKenzie | ND | OR | 0.00095826 |
| WEHLU TR 372 | Canadian | OK | OR | 0.00683593 |
| Stotts | Cleveland | OK | RI | 0.00195312 |
| WEHLU TR 372 | Canadian | OK | OR | 0.00683593 |
| Joe Seiter #4 | Cleveland | OK | RI | 0.00097660 |
| Stotts | Cleveland | OK | RI | 0.00195312 |
| West Arno Unit Trac | Creek | OK | RI | 0.00048831 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

| | | | | |
|---|---|---|---|---|
| Murphy - TR 31 | Scurry | TX | RI | 0.00390625 |
| Murphy B - TR 48 | Scurry | TX | RI | 0.00390625 |
| Murphy D - TR 51 | Scurry | TX | RI | 0.00390625 |
| Murphy E - TR 49 | Scurry | TX | RI | 0.00390625 |
| Newman - TR 28 | Scurry | TX | RI | 0.00390625 |
| Newman - TR 27 | Scurry | TX | RI | 0.00390625 |
| Newman B - TR 50 | Scurry | TX | RI | 0.00390625 |
| Murphy D - TR 52 | Scurry | TX | RI | 0.00390625 |
| Murphy C - TR 30 | Scurry | TX | RI | 0.00390625 |
| Murphy - TR 18 | Scurry | TX | RI | 0.00390625 |
| Murphy C - TR 29 | Scurry | TX | RI | 0.00390625 |
| WEHLU TR 372 | Canadian | OK | OR | 0.00683593 |
| Roamel P "B" | Guadalupe | TX | RI | 0.00260420 |
| RA SUA; State of LA #1 | LaFourche | LA | RI | 0.00566950 |
| RA SUA; Diette Perrin | LaFourche | LA | RI | 0.00566950 |
| Blakeney | Ector | TX | RI | 0.00604000 |
| North Cowden TR. 10 | Ector | TX | RI | 0.00604000 |
| Zamora Ruiz 3 | Starr | TX | RI | 0.00142380 |
| Johnson C | Hutchinson | TX | RI | 0.00023440 |
| Johnson, E B (01146) | Hutchinson | TX | RI | 0.00000770 |
| Devo | Hutchinson | TX | RI | 0.00523438 |
| Green River | Hutchinson | TX | RI | 0.00523440 |
| Hunter | Hutchinson | TX | RI | 0.00236270 |
| Mollie #3, 4W, 5, 6, 7, 8 | Hutchinson | TX | RI | 0.00523440 |
| Neil #1, 2, 3, 6 | Hutchinson | TX | RI | 0.00523440 |
| Rice Patty #1 | Hutchinson | TX | RI | 0.00261720 |
| Black #1 | Hutchinson | TX | RI | 0.00523500 |
| Elk City Unit | Beckham | OK | RI | 0.00000949 |
| Robbins, Jerusha ETAL A 06 | Pecos | TX | RI | 0.00004063 |
| Goldsmith S.A. TR 02 | Ector | TX | RI | 0.00011771 |
| | Ector | TX | RI | 0.00017672 |
| | Ector | TX | RI | 0.00005902 |
| | Ector | TX | RI | 0.00282745 |
| Goldsmith S.A. TR 03 | Ector | TX | RI | 0.00015826 |
| | Ector | TX | RI | 0.00023764 |
| | Ector | TX | RI | 0.00007938 |
| | Ector | TX | RI | 0.00380200 |
| Elk City Unit | Beckham | OK | RI | 0.00000949 |
| Robbins, Jerusha ETAL A 06 | Pecos | TX | RI | 0.00004063 |
| Goldsmith S.A. TR 02 | Ector | TX | RI | 0.00011771 |
| | Ector | TX | RI | 0.00017672 |
| | Ector | TX | RI | 0.00005902 |
| | Ector | TX | RI | 0.00282745 |
| Goldsmith S.A. TR 03 | Ector | TX | RI | 0.00015826 |

Exhibit B

**DRAFT Schedule of Oil Gas Assets**
**January 3, 2018**

|  | Ector | TX | RI | 0.00023764 |
|---|---|---|---|---|
|  | Ector | TX | RI | 0.00007938 |
|  | Ector | TX | RI | 0.00380200 |
| Sand Creek 21-10SH | McKenzie | ND | W | 0.00166297 |
| Victory, S P JR 01 GU TR 11 | Titus | TX | RI | 0.00732422 |
| Talco CTRL East Unit TR 30 | Titus | TX | RI | 0.00130200 |
| Sand Creek 21-10SH | McKenzie | ND | W | 0.00166297 |

**Breitling - Warrior**

| Martin | Pottawatomie | OK | WI | 0.1165 |
|---|---|---|---|---|

Exhibit B