# Exhibit B

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| WELL | COUNTY | STATE | INTEREST TYPE | DECIMAL INTEREST |
|---|---|---|---|---|
| Freeman #5 | Live Oak | TX | WI | 0.0365 |
| Granberry A-1 | Live Oak | TX | WI | 0.0365 |
| Granberry North #1 | Live Oak | TX | WI | |
| Maggie McNeill 1-B | Live Oak | TX | WI | 0.0146 |
| Maggie McNeill D-1 | Live Oak | TX | WI | 0.0219 |
| Maggie McNeill E-1 | Live Oak | TX | WI | 0.0365 |
| West Maggie | Live Oak | TX | WI | 0.0365 |
| Willbern | Karnes | TX | WI | 0.0365 |
| Freeman #5 | Live Oak | TX | WI | 0.0365 |
| Maggie McNeill 1-B | Live Oak | TX | WI | 0.0146 |
| Maggie McNeill D-1 | Live Oak | TX | WI | |
| Maggie McNeill E-1 | Live Oak | TX | WI | 0.0365 |
| West Maggie | Live Oak | TX | WI | 0.0365 |
| McNeill Brooks A-1 | Live Oak | TX | WI | 0.0365 |
| New Ranch #1 | Live Oak | TX | WI | 0.0146 |
| Thomas Meek 76-3H | Hemphill | TX | WI | 0.02786815 |
| Kirby C-6 | | TX | | |
| Buck McNeil #1 | Yoakum | TX | WI | 0.0225 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.07652709 |
| Dotson #29 1H | Custer | OK | WI | 0.01577594 |
| Leila #1-6H | Grant | OK | WI | 0.0148125 |
| 3-D #1-7H | Grant | OK | WI | 0.001101525 |
| 3-D #1-7H | Grant | OK | WI | 0.001101525 |
| Leila #1-6H | Grant | OK | WI | 0.0148125 |
| 3-D #1-7H | Grant | OK | WI | 0.001101525 |
| Dotson #29 1H | Custer | OK | WI | 0.01577594 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.07652709 |
| 3-D #1-7H | Grant | OK | WI | 0.001101525 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.07652709 |
| 3-D #1-7H | Grant | OK | WI | 0.001101525 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.07652709 |
| Dotson #29 1H | Custer | OK | WI | 0.01577594 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.07652709 |
| 3-D #1-7H | Grant | OK | WI | 0.001101525 |
| 3-D #1-7H | Grant | OK | WI | 0.001101525 |
| Dotson #29 1H | Custer | OK | WI | 0.01577594 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.07652709 |
| Alexander #1 | Kleberg | TX | WI | 0.075 |
| Lowry-Hill #1 | Nueces | TX | WI | 0.0375 |
| Alexander #1 | Kleberg | TX | WI | 0.075 |
| Lowry-Hill #1 | Nueces | TX | WI | 0.0375 |
| Patrick #1 | Nueces | TX | WI | |
| Browning Heirs #1 | Nueces | TX | WI | 0.0225 |
| Wostal State #1 | Duval | TX | WI | 0.0375 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| Fowler #1 | Hardeman | TX | WI | 0.0375 |
|---|---|---|---|---|
| Alma Garcia #1 | Duval | TX | WI | 0.056 |
| Engebretson-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H-1 | Mountrail | ND | WI | 0.0365625 |
| Blount 1 | Pike | MS | WI | 0.0225 |
| Blount 1 | Pike | MS | WI | 0.0225 |
| Blount 1 | Pike | MS | WI | 0.0225 |
| Blount 1 | Pike | MS | WI | 0.0225 |
| Smith 18-4 #1 | Pike | MS | WI | |
| Mueller Exploration | Hardeman | TX | WI | 0.078 |
| Bonita 5992 42-22H | Burke | ND | WI | 0.04210938 |
| Bonita 5992 42-22 #2B | Burke | ND | WI | 0.04210938 |
| Emie Federal 5792 24-9H | Mountrail | ND | WI | 0.02117455 |
| Bonita 5992 42-22H | Burke | ND | WI | 0.04210938 |
| Bonita 5992 42-22 #2B | Burke | ND | WI | 0.04210938 |
| Emie Federal 5792 24-9H | Mountrail | ND | WI | 0.02117455 |
| Bonita 5992 42-22H | Burke | ND | WI | 0.04210938 |
| Bonita 5992 42-22 #2B | Burke | ND | WI | 0.04210938 |
| Emie Federal 5792 24-9H | Mountrail | ND | WI | 0.02117455 |
| Bonita 5992 42-22H | Burke | ND | WI | 0.04210938 |
| Bonita 5992 42-22 #2B | Burke | ND | WI | 0.04210938 |
| Turner 2 | Hardeman | TX | WI | 0.038125 |
| Turner 3 | Hardeman | TX | WI | 0.01525 |
| Turner 2 | Hardeman | TX | WI | 0.038125 |
| Turner 3 | Hardeman | TX | WI | 0.01525 |
| Turner 2 | Hardeman | TX | WI | 0.038125 |
| Turner 3 | Hardeman | TX | WI | 0.01525 |
| Turner 2 | Hardeman | TX | WI | 0.038125 |
| Turner 3 | Hardeman | TX | WI | 0.01525 |
| Blackstone No 1 | Newton | TX | | 0.0234375 |
| Blackstone No 1 | Newton | TX | | 0.0234375 |
| Blackstone No 1 | Newton | TX | | 0.0234375 |
| Karlgaard 27-34-160-98H 1XP | Divide | ND | WI | 0.06531385 |
| Meek Thomas 76-2H | Hemphill | TX | WI | 0.02919105 |
| Meek Thomas 76-2H | Hemphill | TX | WI | 0.02919105 |
| Meek Thomas 76-2H | Hemphill | TX | WI | 0.02919105 |
| Meek Thomas 76-2H | Hemphill | TX | WI | 0.02919105 |
| Meek Thomas 76-2H | Hemphill | TX | WI | 0.02919105 |
| Eagleton 1-29 | Carter | OK | WI | 0.01526834 |
| Woodruff 1-29 | Carter | OK | WI | 0.01510909 |
| Eagleton 1-29 | Carter | OK | WI | 0.01526834 |
| Woodruff 1-29 | Carter | OK | WI | 0.01510909 |
| Eagleton 1-29 | Carter | OK | WI | 0.01526834 |
| Woodruff 1-29 | Carter | OK | WI | 0.01510909 |
| Eagleton 1-29 | Carter | OK | WI | 0.01526834 |
| Woodruff 1-29 | Carter | OK | WI | 0.01510909 |
| Eagleton 1-29 | Carter | OK | WI | 0.01526834 |
| Woodruff 1-29 | Carter | OK | WI | 0.01510909 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | |
|---|---|---|---|---|
| Freeman #5 | | TX | WI | 0.05 |
| Granberry A-1 | Live Oak | TX | WI | 0.05 |
| Granberry North #1 | Live Oak | TX | WI | 0.03 |
| Maggie McNeill 1-B | Live Oak | TX | WI | 0.02 |
| Maggie McNeill D-1 | Live Oak | TX | WI | 0.03 |
| Maggie McNeill E-1 | Live Oak | TX | WI | 0.05 |
| West Maggie | Live Oak | TX | WI | 0.05 |
| Willbern | Karnes | TX | WI | 0.05 |
| Freeman #5 | Live Oak | TX | WI | 0.05 |
| Maggie McNeill 1-B | Live Oak | TX | WI | 0.05 |
| Maggie McNeill D-1 | Live Oak | TX | WI | 0.03 |
| Maggie McNeill E-1 | Live Oak | TX | WI | 0.05 |
| West Maggie | Live Oak | TX | WI | 0.05 |
| McNeill Brooks A-1 | Live Oak | TX | WI | 0.05 |
| New Ranch #1 | Live Oak | TX | WI | 0.02 |
| Karlgaard 27-34-160-98H 1XP | Divide | ND | WI | 0.12630203 |
| Mosser Shanks #1 | Jim Wells/Starr | TX | WI | 0.06042296 |
| Sheerin #1 | Starr | TX | WI | 0.66666667 |
| Thomas Meek 76-3H | Hemphill | TX | WI | 0.03715753 |
| Wilson 1-1H | | | | |
| Buck McNeil #1 & 2 | Yoakum | TX | WI | 0.03 |
| Buck McNeil #1 | Yoakum | TX | WI | 0.03 |
| Buck McNeil #2 | Yoakum | TX | WI | 0.03 |
| Buck McNeil Lease | Yoakum | TX | WI | 0.03 |
| 3-D #1-7H | Grant | OK | WI | 0.01395317 |
| Myers #1-34 SWD | Alfalfa | OK | WI | 0.1 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.0986849 |
| Dennis #1-6 | | OK | WI | 0.02 |
| Leila #1-6H | Grant | OK | WI | 0.01875 |
| 3-D #1-7H | Grant | OK | WI | 0.01395317 |
| Dotson #29 1H | Custer | OK | WI | 0.2 |
| Kraus Farms #1-5H | | OK | WI | 0.2 |
| Myers #1-34 SWD | Alfalfa | OK | WI | 0.1 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.0986849 |
| Dennis #1-6 | | OK | WI | 0.02 |
| Leila #1-6H | Grant | OK | WI | 0.01875 |
| 3-D #1-7H | Grant | OK | WI | 0.01395317 |
| Myers #1-34 SWD | Alfalfa | OK | WI | 0.1 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.0986849 |
| Dennis #1-6 | | OK | WI | 0.02 |
| 3-D #1-7H | Grant | OK | WI | 0.01395317 |
| Dotson #29 1H | | | WI | 0.02 |
| Myers #1-34 SWD | Alfalfa | OK | WI | 0.1 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.0986849 |
| Dennis #1-6 | | OK | WI | 0.02 |
| 3-D #1-7H | Grant | OK | WI | 0.01395317 |
| Dotson #29 1H | | | WI | 0.02 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | |
|---|---|---|---|---|
| Myers #1-34 SWD | Alfalfa | OK | WI | 0.1 |
| Deelyn #1-34H | Alfalfa | OK | WI | 0.0986849 |
| Dennis #1-6 | | OK | WI | 0.02 |
| 3-D #1-7H | Grant | OK | WI | 0.01395317 |
| Dotson #29 1H | | | WI | 0.02 |
| Alexander #1 | Kleberg | TX | WI | 0.12195122 |
| Lowry-Hill #1 | Nueces | TX | WI | 0.05 |
| Alexander #1 | Kleberg | TX | WI | 0.1 |
| Lowry-Hill #1 | Nueces | TX | WI | 0.05 |
| Patrick #1 | Nueces | TX | WI | 0.05 |
| Alexander Lease | Kleberg | TX | WI | 0.1 |
| Thomas Meek 76 | Hemphill | TX | WI | 0.04267247 |
| Boyle, Otice | Johnson | TX | WI | |
| Browning Heirs | Nueces | TX | WI | 0.03 |
| Browning Heirs #1 | Nueces | TX | WI | 0.03 |
| Wostal State #1 | Duval | TX | WI | 0.05 |
| Fowler #1 | Hardeman | TX | WI | 0.05 |
| Turner #3 | | | | |
| Turner #4 | | | | |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Sidonia 45-0409H | Mountrail | ND | WI | 0.1298179 |
| Alma Garcia #1 | Duval | TX | WI | |
| Deases Well #1 | Duval | TX | WI | 0.07 |
| Engebretson-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H-1 | Mountrail | ND | WI | 0.04687501 |
| Turner 2 | Hardeman | TX | WI | 0.05 |
| Turner 3 | Hardeman | TX | WI | 0.05 |
| Turner 2 | Hardeman | TX | WI | 0.05 |
| Turner 3 | Hardeman | TX | WI | 0.02 |
| Turner 2 | Hardeman | TX | WI | 0.05 |
| Turner 3 | Hardeman | TX | WI | 0.02 |
| Turner 2 | Hardeman | TX | WI | 0.05 |
| Turner 3 | Hardeman | TX | WI | 0.02 |
| Blount 1 | Pike | MS | WI | 0.03 |
| Friend | | | | 0.03 |
| Blount 1 | Pike | MS | WI | 0.03 |
| Friend | | | | 0.03 |
| Smith 18-4 #1 | Pike | MS | WI | 0.024 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | |
|---|---|---|---|---|
| Blount 1 | Pike | MS | WI | 0.03 |
| Friend | | | | 0.03 |
| Smith 18-4 #1 | Pike | MS | WI | 0.024 |
| Blount 1 | Pike | MS | WI | 0.03 |
| Friend | | | | 0.03 |
| Smith 18-4 #1 | Pike | MS | WI | 0.024 |
| Blount 1 | Pike | MS | WI | 0.03 |
| Smith 18-4 #1 | Pike | MS | WI | 0.024 |
| Blount 1 | Pike | MS | WI | 0.03 |
| Smith 18-4 #1 | Pike | MS | WI | 0.024 |
| Blount 1 | Pike | MS | WI | 0.03 |
| Smith 18-4 #1 | Pike | MS | WI | 0.024 |
| Blount 1 | Pike | MS | WI | 0.03 |
| Smith 18-4 #1 | Pike | MS | WI | 0.024 |
| Blount 1 | Pike | MS | WI | 0.03 |
| Smith 18-4 #1 | Pike | MS | WI | 0.024 |
| Mueller Exploration | Hardeman | TX | WI | 0.1 |
| Emie Federal 5792-24-9H | Mountrail | ND | WI | 0.0271469 |
| Emie Federal 5792-24-9H | Mountrail | ND | WI | 0.0271469 |
| Bonita 5992 42-22H | Burke | ND | WI | 0.0546875 |
| Moody 159-94-15A-22-1H | Burke | ND | WI | 0.46875 |
| Moody 159-94-15A-22-1H | Burke | ND | WI | 0.46875 |
| Moody 159-94-15A-22-1H | Burke | ND | WI | 0.46875 |
| Moody 159-94-15A-22-1H | Burke | ND | WI | 0.46875 |
| Buck McNeil #1 | Yoakum | TX | WI | |
| Buck McNeil #2 | Yoakum | TX | WI | |
| Meek Thomas 76-2H | Hemphill | TX | WI | |
| Tillman #1 | Franklin | MS | WI | 0.03 |
| Woodruff 1-29 | Carter | OK | WI | 0.02 |
| Woodruff 1-29 | Carter | OK | WI | 0.02 |
| Eagleton 1-29 | Carter | OK | WI | 0.0198125 |
| Eagleton 1-29 | Carter | OK | WI | 0.0198125 |
| Woodruff 1-29 | Carter | OK | WI | 0.02 |
| Eagleton 1-29 | Carter | OK | WI | 0.0198125 |
| Woodruff 1-29 | Carter | OK | WI | 0.02 |
| Eagleton 1-29 | Carter | OK | WI | 0.0198125 |
| Woodruff 1-29 | Carter | OK | WI | 0.02 |
| Kelby 8-25-11 1H | Alfalfa | OK | RI | 0.00058594 |
| Pelter 26-25-11 1H | Alfalfa | OK | RI | 0.00303165 |
| Big Beef 16-27-11 1H | Alfalfa | OK | RI | 0.0001646 |
| WSJ Trust 17-25-10 1H | Alfalfa | OK | RI | 0.00032813 |
| Alison 16-27-11 1H | Alfalfa | OK | RI | 0.0001646 |
| Jacob 16-27-11 1H | Alfalfa | OK | RI | 0.0001646 |
| McCrady 8-25-11 1H | Alfalfa | OK | RI | 0.00058594 |
| McCrady 8-25-11 1H | Alfalfa | OK | RI | 0.00058594 |
| Stoltenberg 1-9H | Williams | ND | WI | 0.03654879 |
| Baldwin #2-26 | Alfalfa | OK | RO | 0.00234375 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| Coronado #1-3H | Kingfisher | OK | WI | 0.0142 |
|---|---|---|---|---|
| Gamebird #1-7H | Kingfisher | OK | WI | 0.0032 |
| Kodiak #1-29H | Kingfisher | OK | WI | 0.0053 |
| Coronado #1-3H | Kingfisher | OK | WI | 0.0142 |
| Gamebird #1-7H | Kingfisher | OK | WI | 0.0032 |
| Kodiak #1-29H | Kingfisher | OK | WI | 0.0053 |
| Coronado #1-3H | Kingfisher | OK | WI | 0.0142 |
| Gamebird #1-7H | Kingfisher | OK | WI | 0.0032 |
| Kodiak #1-29H | Kingfisher | OK | WI | 0.0053 |
| Coronado #1-3H | Kingfisher | OK | WI | 0.0142 |
| Gamebird #1-7H | Kingfisher | OK | WI | 0.0032 |
| Kodiak #1-29H | Kingfisher | OK | WI | 0.0053 |
| Grizzly 1-4H-CIM | Kingfisher | OK | WI | 0.0082 |
| Niemyer 1-2H-CIM | Kingfisher | OK | WI | 0.0041 |
| Beisel Trust 1-30H | Alfalfa | OK | RI | 0.00029385 |
| Lindley 1-19H | Alfalfa | OK | RI | 0.00234125 |
| Schmitz 1-1H | Alfalfa | OK | RI | 0.00028612 |
| Schmitz 2-1H | Alfalfa | OK | RI | 0.00028612 |
| Beisel Trust 2-30H | Alfalfa | OK | RI | 0.00029385 |
| Lindley 2-19H | Alfalfa | OK | RI | 0.00234125 |
| Talley 2-24H | Alfalfa | OK | RI | 0.00117187 |
| Beisel Trust 3-30H | Alfalfa | OK | RI | 0.00029385 |
| Talley 2911 3-24H | Alfalfa | OK | RI | 0.00117187 |
| Lindley 2910 3-19H | Alfalfa | OK | RI | 0.00234125 |
| Beisel Trust 2910 4-30H | Alfalfa | OK | RI | 0.00029385 |
| Beisel Trust 1-30H | Alfalfa | OK | RI | 0.00029385 |
| Lindley 1-19H | Alfalfa | OK | RI | 0.00234125 |
| Schmitz 1-1H | Alfalfa | OK | RI | 0.00028612 |
| Schmitz 2-1H | Alfalfa | OK | RI | 0.00028612 |
| Beisel Trust 2-30H | Alfalfa | OK | RI | 0.00029385 |
| Lindley 2-19H | Alfalfa | OK | RI | 0.00234125 |
| Talley 2-24H | Alfalfa | OK | RI | 0.00117187 |
| Beisel Trust 3-30H | Alfalfa | OK | RI | 0.00029385 |
| Talley 2911 3-24H | Alfalfa | OK | RI | 0.00117187 |
| Lindley 2910 3-19H | Alfalfa | OK | RI | 0.00234125 |
| Beisel Trust 2910 4-30H | Alfalfa | OK | RI | 0.00029385 |
| Beisel Trust 1-30H | Alfalfa | OK | RI | 0.00029385 |
| Lindley 1-19H | Alfalfa | OK | RI | 0.00234125 |
| Schmitz 1-1H | Alfalfa | OK | RI | 0.00028612 |
| Schmitz 2-1H | Alfalfa | OK | RI | 0.00028612 |
| Beisel Trust 2-30H | Alfalfa | OK | RI | 0.00029385 |
| Lindley 2-19H | Alfalfa | OK | RI | 0.00234125 |
| Talley 2-24H | Alfalfa | OK | RI | 0.00117187 |
| Beisel Trust 3-30H | Alfalfa | OK | RI | 0.00029385 |
| Talley 2911 3-24H | Alfalfa | OK | RI | 0.00117187 |
| Lindley 2910 3-19H | Alfalfa | OK | RI | 0.00234125 |
| Beisel Trust 1-30H | Alfalfa | OK | RI | 0.00029385 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | | |
|---|---|---|---|---|---|
| Lindley 1-19H | Alfalfa | OK | RI | | 0.00234125 |
| Schmitz 1-1H | Alfalfa | OK | RI | | 0.00028612 |
| Schmitz 2-1H | Alfalfa | OK | RI | | 0.00028612 |
| Beisel Trust 2-30H | Alfalfa | OK | RI | | 0.00029385 |
| Lindley 2-19H | Alfalfa | OK | RI | | 0.00234125 |
| Talley 2-24H | Alfalfa | OK | RI | | 0.00117187 |
| Beisel Trust 3-30H | Alfalfa | OK | RI | | 0.00029385 |
| Talley 2911 3-24H | Alfalfa | OK | RI | | 0.00117187 |
| Lindley 2910 3-19H | Alfalfa | OK | RI | | 0.00234125 |
| Orlynne 2-3H | Divide | ND | OR | | 0.00163981 |
| PULV 31-30-162-99H 1PB | Divide | ND | OR | | 0.00054986 |
| PULV 32-29-162-99H 1NC | Divide | ND | OR | | 0.00054687 |
| Orlynne 2-3H | Divide | ND | OR | | 0.00163981 |
| PULV 31-30-162-99H 1PB | Divide | ND | OR | | 0.00054986 |
| PULV 32-29-162-99H 1NC | Divide | ND | OR | | 0.00054687 |
| Orlynne 2-3H | Divide | ND | OR | | 0.00163981 |
| PULV 31-30-162-99H 1PB | Divide | ND | OR | | 0.00054986 |
| PULV 32-29-162-99H 1NC | Divide | ND | OR | | 0.00054687 |
| Orlynne 2-3H | Divide | ND | OR | | 0.00163981 |
| PULV 31-30-162-99H 1PB | Divide | ND | OR | | 0.00054986 |
| PULV 32-29-162-99H 1NC | Divide | ND | OR | | 0.00054687 |
| Timber Creek 13-24 #2H | McKenzie | ND | OR | | 0.00095826 |
| Timber Creek 13-24 #1TFH | McKenzie | ND | OR | | 0.00095826 |
| Gross #03 | Wilkinson | MS | WI | | 0.05 |
| Gross et al No. 1 | Wilkinson | MS | WI | | 0.05 |
| Gross et al No. 2 | Wilkinson | MS | WI | | 0.05 |
| Gross et al No. 3 | Wilkinson | MS | WI | | 0.05 |
| Gross et al No. 1 | Wilkinson | MS | WI | | 0.05 |
| Gross et al No. 2 | Wilkinson | MS | WI | | 0.05 |
| VUA; SL 21339 | Concordia | LA | WI | | 0.05 |
| Stoltenberg 1-9H | Williams | ND | WI | | 0.03654879 |
| Stoltenberg 1-9H | Williams | ND | WI | | 0.03654879 |
| Stoltenberg 1-9H | Williams | ND | WI | | 0.03654879 |
| Stoltenberg 1-9H | Williams | ND | WI | | 0.03654879 |
| Stoltenberg 1-9H | Williams | ND | WI | | 0.03654879 |
| Stoltenberg 1-9H | Williams | ND | WI | | 0.03654879 |
| Coronado #1-3H | Kingfisher | OK | WI | | 0.0142 |
| Gamebird #1-7H | Kingfisher | OK | WI | | 0.0032 |
| Kodiak #1-29H | Kingfisher | OK | WI | | 0.0053 |
| Engebretson-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H-1 | Mountrail | ND | WI | | 0.04687501 |
| Cimarron Advanced Leasing | | OK | | | |
| Grizzly 1-4H-CIM | Kingfisher | OK | WI | | 0.0082 |
| Niemyer 1-2H-CIM | Kingfisher | OK | WI | | 0.0041 |
| Parramore #1 | Sterling | TX | WI | | 1 |
| Parramore #1 | Sterling | TX | WI | | 1 |
| Hoppe "63" 1 | Sterling | TX | WI | | 1 |
| Parramore #1 | Sterling | TX | WI | | 1 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | |
|---|---|---|---|---|
| Parramore #1 | Sterling | TX | WI | 1 |
| Parramore #1 | Sterling | TX | WI | 1 |
| Hoppe "63" 1 | Sterling | TX | WI | 1 |
| Parramore #1 | Sterling | TX | WI | 1 |
| Parramore #1 | Sterling | TX | WI | 1 |
| Hoppe "63" 1 | Sterling | TX | WI | 1 |
| Parramore #1 | Sterling | TX | WI | 1 |
| Hoppe "63" 1 | Sterling | TX | WI | 1 |
| Parramore #1 | Sterling | TX | WI | 1 |
| Sellers "66" 1 | Sterling | TX | WI | 1 |
| Parramore #1 | Sterling | TX | WI | |
| Hoppe 63 #1 | Sterling | TX | WI | |
| Hill Colvin South #1H | Tarrant | TX | RI | 0.00011869 |
| King Ernest #3H | | | RI | 0.00047475 |
| King-Ernest B #4-H | | | RI | 0.00047475 |
| King-Ernest G #9-H | | | RI | 0.00194063 |
| Hendricks-M 11A | Winkler | TX | RI | 0.00006104 |
| Hendricks-M 7B | Winkler | TX | RI | 0.00006104 |
| Hendricks-M 9B | Winkler | TX | RI | 0.00006104 |
| Hendricks-M 15 | Winkler | TX | RI | 0.00006104 |
| Hendricks-M 1A | Winkler | TX | RI | 0.00006104 |
| Hendricks-M 2A | Winkler | TX | RI | 0.00006104 |
| Hendricks-M 2B | Winkler | TX | RI | 0.00006104 |
| Hendricks-M 3A | Winkler | TX | RI | 0.00006104 |
| Hendricks-M 5A | Winkler | TX | RI | 0.00006104 |
| Hendricks-M 6B | Winkler | TX | RI | 0.00006104 |
| Couch 009H | Crockett | TX | RI | 0.01562500 |
| Couch 013 | | | | |
| Couch 011 | | | | |
| Couch 001 | | | | |
| Couch 004 | | | | |
| Couch 006U (Canyon) | | | | |
| Couch 007 | | | | |
| Couch 010H (Strawn) | | | | |
| Couch 008F (Canyon) | | | | |
| Couch 005 | | | | |
| Couch 009H | Crockett | TX | RI | 0.01562500 |
| Hendrick, Ida T-67-3B | Winkler | TX | RI | 0.00006103 |
| Schrock, W M 13 | Glasscock | TX | RI | 0.00004207 |
| Schrock, W M 22 | Midland | TX | RI | 0.00004207 |
| Schrock, W M 22 #13 #14 | Midland | TX | RI | 0.00004207 |
| Camar Field SW Strawn Unit | Schleicher | TX | RI | 0.00758800 |
| Camar Field SW Field-Powell 28 | Schleicher | TX | RI | 0.00996093 |
| Shipley Queen SU Non-Exempt | Ward | TX | RI | 0.00000600 |
| Shipley Queen Sand Unit 1403 | | | | 0.00000600 |
| Shipley Queen Sand Unit 1408 | | | | 0.00000600 |
| Shipley Queen SU Non-Exempt | Ward | TX | RI | 0.00000600 |

Case 3:16-cv-01735-D   Document 265-2   Filed 04/05/18   Page 10 of 44   PageID 7981
DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | |
|---|---|---|---|---|
| Shipley Queen SU Non-Exempt | Ward | TX | RI | 0.00000600 |
| Victory, S.P. GU #4 | Upshur | TX | OR | 0.00009881 |
| Victory, S.P. GU #5 | | | | |
| Victory, S.P. GU #6 | | | | |
| Victory, S.P. GU #9 | | | | |
| Clear Creek 1H | Johnson | TX | OR | 0.01269555 |
| Clear Creek 2H | Johnson | TX | OR | 0.01269575 |
| | | | | 0.01267054 |
| Clear Creek 4H | Johnson | TX | OR | 0.01269575 |
| | | | | 0.01267054 |
| Clear Creek 5H | Johnson | TX | OR | 0.01269575 |
| | | | | 0.01267054 |
| Willis 1H | Tarrant | TX | OR | 0.00009227 |
| | | | | 0.00009466 |
| City of Euless 2H | Tarrant | TX | OR | 0.00024704 |
| | | | | 0.00025528 |
| City of Euless 1H | Tarrant | TX | OR | 0.00024737 |
| | | | | 0.00025530 |
| Landing 1H | Tarrant | TX | OR | 0.00034385 |
| | | | | 0.00034388 |
| Landing 2H | Tarrant | TX | OR | 0.00034385 |
| | | | | 0.00034388 |
| Sunbelt A 2H | Tarrant | TX | OR | 0.00046276 |
| | | | | 0.00051782 |
| TCCD North 3H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00003123 |
| TCCD North 1H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00003123 |
| Clear Creek 6H | Tarrant | TX | OR | 0.01268624 |
| | | | | 0.01270002 |
| Clear Creek 7H | Tarrant | TX | OR | 0.01268960 |
| Graves 24-16-16 H-1 | Caddo | LA | RI | 0.00009872 |
| Royal Arch 1H | Tarrant | TX | OR | 0.00573282 |
| | | | | 0.00573279 |
| Walker Unit | Ellis | TX | OR | 0.00452412 |
| TXI B 3H | Tarrant | TX | OR | 0.00013342 |
| | | | | 0.00020442 |
| Morrow Stevens Unit 1 1H | Tarrant | TX | OR | 0.00571292 |
| | | | | 0.00579752 |
| Auld 1H | Ellis | TX | OR | 0.00358806 |
| | | | | 0.00473600 |
| Auld 2H | Ellis | TX | OR | 0.00358806 |
| | | | | 0.00473600 |
| Willis 2H | Tarrant | TX | OR | 0.00009227 |
| | | | | 0.00009466 |
| Bruder 1H | Tarrant | TX | OR | 0.00003542 |
| | | | | 0.00004440 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| Bruder 2H | Tarrant | TX | OR | 0.00003628 |
| | | | | 0.00004440 |
| Bruder 3H | Tarrant | TX | OR | 0.00003628 |
| | | | | 0.00004440 |
| Prescott Fmly LLC 35-19-13 H-1 | Bossier | LA | RI | 0.00009507 |
| Ratzburg 19-15-11 H-1 | Caddo | LA | RI | 0.00257685 |
| Peironnet 20-15-11 H-1 | Caddo | LA | RI | 0.00051822 |
| Indigo 30-15-16 H-1 | Caddo | LA | RI | 0.00014302 |
| Graham B 1H | Tarrant | TX | OR | 0.00505998 |
| | | | | 0.00509563 |
| Graham A 2H | Tarrant | TX | OR | 0.00575898 |
| | | | | 0.00580514 |
| Rocking Horse 9H | Tarrant | TX | OR | 0.00002824 |
| | | | | 0.00003383 |
| Morrow Stevens A 3H | Tarrant | TX | OR | 0.00382617 |
| | | | | 0.00382901 |
| Howell 3H | Tarrant | TX | OR | 0.00001886 |
| | | | | 0.00002756 |
| West Howell 1H | Tarrant | TX | OR | 0.00071656 |
| | | | | 0.00087022 |
| West Wing 1H | Tarrant | TX | OR | 0.00142680 |
| | | | | 0.00204885 |
| Fulson 1H | Tarrant | TX | OR | 0.00082333 |
| | | | | 0.00118120 |
| Day Kimball A1 | Tarrant | TX | OR | 0.00606616 |
| | | | | 0.00609298 |
| Enervest's Ervin 1H | Tarrant | TX | OR | 0.00644054 |
| | | | | 0.00673858 |
| Enervest's Ervin 3H | Tarrant | TX | OR | 0.00644054 |
| | | | | 0.00673858 |
| Enervest's Ervin 2H | Tarrant | TX | OR | 0.00644054 |
| | | | | 0.00673858 |
| TCC Southwest 1H | Tarrant | TX | OR | 0.00174081 |
| Atherton Murphy D 3H | Ellis | TX | | 0.00569768 |
| | | | | 0.00556977 |
| TCCD North 4H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00003123 |
| Graves 13-16-16 H-1 | Caddo | LA | RI | 0.00013909 |
| TCCD North 6H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00031230 |
| Palos Verdes 1H | Tarrant | TX | OR | 0.00016465 |
| | | | | 0.00016664 |
| Palos Verdes 2H | Tarrant | TX | OR | 0.00016465 |
| | | | | 0.00016664 |
| MS West 1H | Tarrant | TX | OR | 0.00220250 |
| | | | | 0.00215782 |
| | | | | 0.00234836 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | | |
|---|---|---|---|---|---|
| MS South 1H | Tarrant | TX | OR | 0.00132868 | |
| | | | | 0.00152750 | |
| Little Bear South 1H | Tarrant | TX | OR | 0.00108148 | |
| | | | | 0.00109803 | |
| XTO's Elkins Unit 1H | Tarrant | TX | OR | 0.00067488 | |
| | | | | 0.00067496 | |
| Ender 2H | Tarrant | TX | OR | 0.00648600 | |
| | | | | 0.00700969 | |
| Ender 3H | Tarrant | TX | OR | 0.00647313 | |
| | | | | 0.00700969 | |
| Ender 4H | Tarrant | TX | OR | 0.00647313 | |
| | | | | 0.00700969 | |
| Engler-Mann 2H | Tarrant | TX | OR | 0.00057341 | |
| | | | | 0.00063261 | |
| XTO's Veteran B Unit 1H | Tarrant | TX | OR | 0.00160116 | |
| | | | | 0.00160129 | |
| Enervest's Ervin Unit 4H | Tarrant | TX | OR | 0.00644054 | |
| | | | | 0.00651618 | |
| Atherton Murphy D 4H | Tarrant | TX | OR | 0.00569768 | |
| | | | | 0.00569766 | |
| Atherton Murphy 9H | Tarrant | TX | OR | 0.00569768 | |
| | | | | 0.00569766 | |
| Enervest's Ervin Unit 5H | Tarrant | TX | OR | 0.00644054 | |
| | | | | 0.00651618 | |
| Morrow Stevens A 4H | Tarrant | TX | OR | 0.00382617 | |
| | | | | 0.00382901 | |
| Morrow Stevens B 2H | Tarrant | TX | OR | 0.00487716 | |
| | | | | 0.00487274 | |
| TCCD North 5H | Tarrant | TX | OR | 0.00003092 | |
| | | | | 0.00003123 | |
| Little Bear South 3H | Tarrant | TX | OR | 0.00108148 | |
| | | | | 0.00109803 | |
| Little Bear South 2H | Tarrant | TX | OR | 0.00108148 | |
| | | | | 0.00109803 | |
| Morrow Stevens B 1H | Tarrant | TX | OR | 0.00487716 | |
| | | | | 0.00487274 | |
| Graham B 3H | Tarrant | TX | OR | 0.00505998 | |
| | | | | 0.00509563 | |
| Graham B 4H | Tarrant | TX | OR | 0.00505998 | |
| | | | | 0.00509563 | |
| Graham B 5H | Tarrant | TX | OR | 0.00505998 | |
| | | | | 0.00509563 | |
| XTO's DWG 2H | Tarrant | TX | OR | 0.00053478 | |
| | | | | 0.00053498 | |
| XTO's DWG 1H | Tarrant | TX | OR | 0.00053498 | |
| Graham B 6H | Tarrant | TX | OR | 0.00505998 | |
| | | | | 0.00509563 | |

| | | | | |
|---|---|---|---|---|
| XTO's Elkins 2H | | | | 0.00067488 |
| | Tarrant | TX | OR | 0.00067496 |
| XTO's Sue Barnett 1H | Tarrant | TX | OR | 0.00158450 |
| | | | | 0.00158242 |
| | | | | 0.00159082 |
| | | | | 0.00158252 |
| | | | | 0.00158276 |
| | | | | 0.00158178 |
| Morrow Stevens A 5H | Tarrant | TX | OR | 0.00382617 |
| | | | | 0.00382901 |
| Morrow Stevens A 1H | Tarrant | TX | OR | 0.00382617 |
| | | | | 0.00382901 |
| Little Bear A 1H | Tarrant | TX | OR | 0.00067704 |
| | | | | 0.00070714 |
| Enervest's Debbie Lane A UT 7H | Tarrant | TX | OR | 0.00063668 |
| | | | | 0.00063646 |
| Enervest's Debbie Lane A UT 9H | Tarrant | TX | OR | 0.00063668 |
| | | | | 0.00036346 |
| Leaf 3H | Tarrant | TX | OR | 0.00070524 |
| | | | | 0.00093363 |
| Lorikeet TRT 4H | Tarrant | TX | OR | 0.00000219 |
| | | | | 0.00000254 |
| Little Bear A 3H | Tarrant | TX | OR | 0.00067704 |
| | | | | 0.00070714 |
| TCCD North 2H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00003123 |
| Ratz 19&30-15-11 1H ALT | Caddo | LA | RI | 0.00018595 |
| XTO's Elkins Unit 10H | Tarrant | TX | OR | 0.00067491 |
| | | | | 0.00067495 |
| XTO's Elkins Unit 3H | Tarrant | TX | OR | 0.00067491 |
| | | | | 0.00067495 |
| XTO's Elkins Unit 4H | Tarrant | TX | OR | 0.00067490 |
| | | | | 0.00067495 |
| Bradway 30&19-15-11 1H ALT | Caddo | LA | RI | 0.00228006 |
| Ratzburg 19-15-11 2H ALT | Caddo | LA | RI | 0.00242205 |
| Cottonwood Jowell 1H | Ellis | TX | OR | 0.00949610 |
| Graham 1H | Tarrant | TX | OR | 0.00949610 |
| Day 1H | Tarrant | TX | OR | 0.00569766 |
| Atherton Murphy D 1H | Ellis | TX | OR | 0.00569766 |
| Ash Grove A 1H | Tarrant | TX | OR | 0.00379842 |
| | | | | 0.00379844 |
| MITX-Centex Unit 1-1H | Tarrant | TX | OR | 0.00680506 |
| Kimball Hill 1H | Tarrant | TX | OR | 0.00569766 |
| Graham Unit 1-2H | Tarrant | TX | OR | 0.00836160 |
| | | | | 0.00836159 |
| Westerfeld Mathis Unit 1 1H | Tarrant | TX | OR | 0.00502228 |
| Westerfeld Mathis Unit 1 2H | Tarrant | TX | OR | 0.00502228 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| Wilbow Ragland Unit 1 1H | Tarrant | TX | OR | 0.00690344 |
| | | | | 0.00690346 |
| Wilbow Ragland Unit 1 2H | Tarrant | TX | OR | 0.00690342 |
| | | | | 0.00690336 |
| Cann 2HR | Ellis | TX | OR | 0.00569766 |
| Cann 1H | Ellis | TX | OR | 0.00569766 |
| Ash Grove A 2H | Ellis | TX | OR | 0.00379842 |
| | | | | 0.00379844 |
| Atherton Murphy D 2H | Ellis | TX | OR | 0.00569768 |
| | | | | 0.00569766 |
| Walker Unit 1 2H | Ellis | TX | OR | 0.00452412 |
| Clear Creek 1H | Johnson | TX | OR | 0.01269555 |
| Clear Creek 2H | Johnson | TX | OR | 0.01269575 |
| | | | | 0.01267054 |
| Clear Creek 4H | Johnson | TX | OR | 0.01269575 |
| | | | | 0.01267054 |
| Willis 1H | Tarrant | TX | OR | 0.00009227 |
| | | | | 0.00009466 |
| City of Euless 2H | Tarrant | TX | OR | 0.00024704 |
| | | | | 0.00025528 |
| City of Euless 1H | Tarrant | TX | OR | 0.00024737 |
| | | | | 0.00025530 |
| Landing 1H | Tarrant | TX | OR | 0.00034385 |
| | | | | 0.00034388 |
| Landing 2H | Tarrant | TX | OR | 0.00034385 |
| | | | | 0.00034388 |
| Sunbelt A 2H | Tarrant | TX | OR | 0.00046276 |
| | | | | 0.00051782 |
| TCCD North 3H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00003123 |
| TCCD North 1H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00003123 |
| Clear Creek 6H | Tarrant | TX | OR | 0.01268624 |
| | | | | 0.01270002 |
| Clear Creek 7H | Tarrant | TX | OR | 0.01268960 |
| Graves 24-16-16 H-1 | Caddo | LA | RI | 0.00009872 |
| Royal Arch 1H | Tarrant | TX | OR | 0.00573282 |
| | | | | 0.00573279 |
| Walker Unit | Ellis | TX | OR | 0.00452412 |
| TXI B 3H | Tarrant | TX | OR | 0.00013342 |
| | | | | 0.00020442 |
| Morrow Stevens Unit 1 1H | Tarrant | TX | OR | 0.00571292 |
| | | | | 0.00579752 |
| Auld 1H | Ellis | TX | OR | 0.00358806 |
| | | | | 0.00473600 |
| Auld 2H | Ellis | TX | OR | 0.00358806 |
| | | | | 0.00473600 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | | |
|---|---|---|---|---|---|
| Willis 2H | Tarrant | TX | OR | | 0.00009227 |
| | | | | | 0.00009466 |
| Bruder 1H | Tarrant | TX | OR | | 0.00003542 |
| | | | | | 0.00004440 |
| Bruder 2H | Tarrant | TX | OR | | 0.00003628 |
| | | | | | 0.00004440 |
| Ratzburg 19-15-11 H-1 | Caddo | LA | RI | | 0.00257685 |
| Peironnet 20-15-11 H-1 | Caddo | LA | RI | | 0.00051822 |
| Indigo 30-15-16 H-1 | Caddo | LA | RI | | 0.00014302 |
| Graham B 1H | Tarrant | TX | OR | | 0.00505998 |
| | | | | | 0.00509563 |
| Graham A 2H | Tarrant | TX | OR | | 0.00575898 |
| | | | | | 0.00580514 |
| Rocking Horse 9H | Tarrant | TX | OR | | 0.00002824 |
| | | | | | 0.00003383 |
| Morrow Stevens A 3H | Tarrant | TX | OR | | 0.00382617 |
| | | | | | 0.00382901 |
| Howell 3H | Tarrant | TX | OR | | 0.00001886 |
| | | | | | 0.00002756 |
| West Wing 1H | Tarrant | TX | OR | | 0.00142680 |
| | | | | | 0.00204885 |
| Fulson 1H | Tarrant | TX | OR | | 0.00082333 |
| | | | | | 0.00118120 |
| Day Kimball A1 | Tarrant | TX | OR | | 0.00606616 |
| | | | | | 0.00609298 |
| Enervest's Ervin 1H | Tarrant | TX | OR | | 0.00644054 |
| | | | | | 0.00673858 |
| Enervest's Ervin 3H | Tarrant | TX | OR | | 0.00644054 |
| | | | | | 0.00673858 |
| Enervest's Ervin 2H | Tarrant | TX | OR | | 0.00644054 |
| | | | | | 0.00673858 |
| TCC Southwest 1H | Tarrant | TX | OR | | 0.00174081 |
| Atherton Murphy D 3H | Ellis | TX | | | 0.00569768 |
| | | | | | 0.00556977 |
| TCCD North 4H | Tarrant | TX | OR | | 0.00003092 |
| | | | | | 0.00003123 |
| Graves 13-16-16 H-1 | Caddo | LA | RI | | 0.00013909 |
| TCCD North 6H | Tarrant | TX | OR | | 0.00003092 |
| | | | | | 0.00031230 |
| Palos Verdes 1H | Tarrant | TX | OR | | 0.00016465 |
| | | | | | 0.00016664 |
| Palos Verdes 2H | Tarrant | TX | OR | | 0.00016465 |
| | | | | | 0.00016664 |
| MS South 1H | Tarrant | TX | OR | | 0.00132868 |
| | | | | | 0.00152750 |
| Little Bear South 1H | Tarrant | TX | OR | | 0.00108148 |
| | | | | | 0.00109803 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | | |
|---|---|---|---|---|---|
| XTO's Elkins Unit 1H | Tarrant | TX | OR | 0.00067488 | |
| | | | | 0.00067496 | |
| Ender 2H | Tarrant | TX | OR | 0.00648600 | |
| | | | | 0.00700969 | |
| Ender 3H | Tarrant | TX | OR | 0.00647313 | |
| | | | | 0.00700969 | |
| Ender 4H | Tarrant | TX | OR | 0.00647313 | |
| | | | | 0.00700969 | |
| Engler-Mann 2H | Tarrant | TX | OR | 0.00057341 | |
| | | | | 0.00063261 | |
| XTO's Veteran B Unit 1H | Tarrant | TX | OR | 0.00160116 | |
| | | | | 0.00160129 | |
| Enervest's Ervin Unit 4H | Tarrant | TX | OR | 0.00644054 | |
| | | | | 0.00651618 | |
| Atherton Murphy D 4H | Tarrant | TX | OR | 0.00569768 | |
| | | | | 0.00569766 | |
| Atherton Murphy 9H | Tarrant | TX | OR | 0.00569768 | |
| | | | | 0.00569766 | |
| Enervest's Ervin Unit 5H | Tarrant | TX | OR | 0.00644054 | |
| | | | | 0.00651618 | |
| Morrow Stevens A 4H | Tarrant | TX | OR | 0.00382617 | |
| | | | | 0.00382901 | |
| Morrow Stevens B 2H | Tarrant | TX | OR | 0.00487716 | |
| | | | | 0.00487274 | |
| TCCD North 5H | Tarrant | TX | OR | 0.00003092 | |
| | | | | 0.00003123 | |
| Little Bear South 3H | Tarrant | TX | OR | 0.00108148 | |
| | | | | 0.00109803 | |
| Little Bear South 2H | Tarrant | TX | OR | 0.00108148 | |
| | | | | 0.00109803 | |
| Morrow Stevens B 1H | Tarrant | TX | OR | 0.00487716 | |
| | | | | 0.00487274 | |
| Graham B 3H | Tarrant | TX | OR | 0.00505998 | |
| | | | | 0.00509563 | |
| Graham B 4H | Tarrant | TX | OR | 0.00505998 | |
| | | | | 0.00509563 | |
| Graham B 5H | Tarrant | TX | OR | 0.00505998 | |
| | | | | 0.00509563 | |
| XTO's DWG 2H | Tarrant | TX | OR | 0.00053478 | |
| | | | | 0.00053498 | |
| XTO's DWG 1H | Tarrant | TX | OR | 0.00053498 | |
| Graham B 6H | Tarrant | TX | OR | 0.00505998 | |
| | | | | 0.00509563 | |
| XTO's Elkins 2H | | | | 0.00067488 | |
| | Tarrant | TX | OR | 0.00067496 | |
| XTO's Sue Barnett 1H | Tarrant | TX | OR | 0.00158450 | |
| | | | | 0.00158242 | |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | |
|---|---|---|---|---|
| | | | | 0.00159082 |
| | | | | 0.00158252 |
| | | | | 0.00158276 |
| | | | | 0.00158178 |
| Morrow Stevens A 5H | Tarrant | TX | OR | 0.00382617 |
| | | | | 0.00382901 |
| Morrow Stevens A 1H | Tarrant | TX | OR | 0.00382617 |
| | | | | 0.00382901 |
| Little Bear A 1H | Tarrant | TX | OR | 0.00067704 |
| | | | | 0.00070714 |
| Enervest's Debbie Lane A UT 7H | Tarrant | TX | OR | 0.00063668 |
| | | | | 0.00063646 |
| Enervest's Debbie Lane A UT 9H | Tarrant | TX | OR | 0.00063668 |
| | | | | 0.00036346 |
| Leaf 3H | Tarrant | TX | OR | 0.00070524 |
| | | | | 0.00093363 |
| Lorikeet TRT 4H | Tarrant | TX | OR | 0.00000219 |
| | | | | 0.00000254 |
| Little Bear A 3H | Tarrant | TX | OR | 0.00067704 |
| | | | | 0.00070714 |
| TCCD North 2H | Tarrant | TX | OR | 0.00003092 |
| | | | | 0.00003123 |
| Ratz 19&30-15-11 1H ALT | Caddo | LA | RI | 0.00018595 |
| XTO's Elkins Unit 10H | Tarrant | TX | OR | 0.00067491 |
| | | | | 0.00067495 |
| XTO's Elkins Unit 3H | Tarrant | TX | OR | 0.00067491 |
| | | | | 0.00067495 |
| XTO's Elkins Unit 4H | Tarrant | TX | OR | 0.00067490 |
| | | | | 0.00067495 |
| Bradway 30&19-15-11 1H ALT | Caddo | LA | RI | 0.00228006 |
| Ratzburg 19-15-11 2H ALT | Caddo | LA | RI | 0.00242205 |
| Cottonwood Jowell 1H | Ellis | TX | OR | 0.00949610 |
| Graham 1H | Tarrant | TX | OR | 0.00949610 |
| Day 1H | Tarrant | TX | OR | 0.00569766 |
| Atherton Murphy D 1H | Ellis | TX | OR | 0.00569766 |
| Ash Grove A 1H | Tarrant | TX | OR | 0.00379842 |
| | | | | 0.00379844 |
| MITX-Centex Unit 1-1H | Tarrant | TX | OR | 0.00680506 |
| Kimball Hill 1H | Tarrant | TX | OR | 0.00569766 |
| Graham Unit 1-2H | Tarrant | TX | OR | 0.00836160 |
| | | | | 0.00836159 |
| Westerfeld Mathis Unit 1 1H | Tarrant | TX | OR | 0.00502228 |
| Westerfeld Mathis Unit 1 2H | Tarrant | TX | OR | 0.00502228 |
| Wilbow Ragland Unit 1 1H | Tarrant | TX | OR | 0.00690344 |
| | | | | 0.00690346 |
| Wilbow Ragland Unit 1 2H | Tarrant | TX | OR | 0.00690342 |
| | | | | 0.00690336 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | |
|---|---|---|---|---|
| Cann 2HR | Ellis | TX | OR | 0.00569766 |
| Cann 1H | Ellis | TX | OR | 0.00569766 |
| Ash Grove A 2H | Ellis | TX | OR | 0.00379842 |
| | | | | 0.00379844 |
| Atherton Murphy D 2H | Ellis | TX | OR | 0.00569768 |
| | | | | 0.00569766 |
| Walker Unit 1 2H | Ellis | TX | OR | 0.00452412 |
| N Cowden UN Amoco TR 18 | Ector | TX | RI | 0.00263866 |
| | | | | 0.00260400 |
| Blakeney BH | Ector | TX | RI | 0.00260400 |
| N Cowden UN Amoco TR 18 | Ector | TX | RI | 0.00263866 |
| | | | | 0.00260400 |
| Blakeney BH | Ector | TX | RI | 0.00260400 |
| HAP | Hutchinson | TX | RI | 0.00007620 |
| Haggard #2-BPO-LWR Morrow | Washita | OK | OR | 0.00000031 |
| | | | | 0.00010727 |
| | | | | 0.00000049 |
| | | | | 0.00000027 |
| | | | | 0.00000054 |
| Lambert 1-18 (APO) | Washita | OK | OR | 0.00000040 |
| | | | | 0.00000031 |
| | | | | 0.00000021 |
| | | | | 0.00000016 |
| | | | | 0.00000155 |
| | | | | 0.00000202 |
| | | | | 0.00000558 |
| | | | | 0.00000429 |
| | | | | 0.00000093 |
| | | | | 0.00000121 |
| | | | | 0.00001072 |
| | | | | 0.00000233 |
| | | | | 0.00000078 |
| | | | | 0.00001394 |
| | | | | 0.00000101 |
| | | | | 0.00000019 |
| | | | | 0.00000025 |
| | | | | 0.00000252 |
| | | | | 0.00000194 |
| | | | | 0.00000893 |
| | | | | 0.00001161 |
| | | | | 0.00000085 |
| | | | | 0.00000065 |
| | | | | 0.00000042 |
| | | | | 0.00000032 |
| | | | | 0.00000324 |
| Lambert 2-18 | Washita | OK | OR | 0.00000671 |
| | | | | 0.00000478 |

| | | | | 0.00000146 |
|---|---|---|---|---|
| | | | | 0.00000104 |
| | | | | 0.00000243 |
| | | | | 0.00000173 |
| | | | | 0.00006817 |
| | | | | 0.00004856 |
| | | | | 0.00000248 |
| | | | | 0.00000177 |
| | | | | 0.00000494 |
| | | | | 0.00000352 |
| | | | | 0.00002474 |
| | | | | 0.00001762 |
| | | | | 0.00000873 |
| | | | | 0.00000622 |
| | | | | 0.00000190 |
| | | | | 0.00000135 |
| | | | | 0.00000317 |
| | | | | 0.00000226 |
| | | | | 0.00001482 |
| | | | | 0.00001056 |
| | | | | 0.00003014 |
| | | | | 0.00002147 |
| | | | | 0.00001508 |
| | | | | 0.00001074 |
| | | | | 0.00000963 |
| | | | | 0.00000686 |
| | | | | 0.00000114 |
| | | | | 0.00000081 |
| | | | | 0.00000288 |
| | | | | 0.00000205 |
| | | | | 0.00000337 |
| | | | | 0.00000240 |
| | | | | 0.00000960 |
| | | | | 0.00000680 |
| | | | | 0.00000086 |
| | | | | 0.00000061 |
| | | | | 0.00000125 |
| | | | | 0.00000890 |
| Johnson 1 | Hutchinson | TX | RI | 0.00236280 |
| Ross 1 | Hutchinson | TX | OR | 0.00010250 |
| | Hutchinson | TX | RI | 0.00011720 |
| Reed #1 | Hutchinson | TX | RI | 0.00011720 |
| Allspaugh | Hutchinson | TX | RI | 0.00118130 |
| Jon #1 | Hutchinson | TX | RI | 0.00261710 |
| Jon B #1 | Hutchinson | TX | RI | 0.00011710 |
| Jon A #1 | Hutchinson | TX | RI | 0.00021970 |
| Johnson B #7 | Hutchinson | TX | RI | 0.00500000 |

| | | | | |
|---|---|---|---|---|
| Johnson B #2A | Hutchinson | TX | RI | 0.00500000 |
| Leon 1 | Hutchinson | TX | RI | 0.00236280 |
| Cedar 1 | Hutchinson | TX | RI | 0.00523440 |
| Johnson Ranch B #22 | Hutchinson | TX | RI | 0.00001780 |
| Hagy #1 | Hutchinson | TX | RI | 0.00523440 |
| Nola FSHR UT TR 04 (US-25) | Hutchinson | TX | RI | 0.00585940 |
| Nola FSHR UT TR 05 (US-25) | Hutchinson | TX | RI | 0.00585940 |
| Johnson E.B. "C" #C-4 | Hutchinson | TX | RI | 0.00014650 |
| Fletcher #2 | Hutchinson | TX | RI | 0.00054940 |
| Albertson 1-R | Hutchinson | TX | RI | 0.00011710 |
| Johnson Ranch #16 | Hutchinson | TX | RI | 0.00054940 |
| Dean 1 | Hutchinson | TX | RI | 0.00236228 |
| Gerry #1 | Hutchinson | TX | RI | 0.00109860 |
| Vera #1 | Hutchinson | TX | RI | 0.00523430 |
| Johnson 1 & 3 | Hutchinson | TX | RI | 0.00015750 |
| Alstar-Garner | Hutchinson | TX | RI | 0.00023440 |
| Johnson Ranch I #1 | Hutchinson | TX | RI | 0.00001780 |
| Johnson Ranch B #24 | Hutchinson | TX | RI | 0.00001780 |
| Johnson Ranch G #1 | Hutchinson | TX | RI | 0.00001780 |
| Sieter #4 | Cleveland | OK | RI | 0.00009766 |
| E B Johnson A2 | Hutchinson | TX | RI | 0.00046870 |
| Clear Creek 2H | Johnson | TX | OR | 0.00031724 |
| Clear Creek 4H | Johnson | TX | OR | 0.00031724 |
| Willis 1H | Tarrant | TX | OR | 0.00000236 |
| City of Eules 2H | Tarrant | TX | OR | 0.00000638 |
| City of Eules 1H | Tarrant | TX | OR | 0.00000638 |
| Landing 1H | Tarrant | TX | OR | 0.00000860 |
| Landing 2H | Tarrant | TX | OR | 0.00000860 |
| Landing 3H | Tarrant | TX | OR | 0.00000860 |
| Sunbelt A 2H | Tarrant | TX | OR | 0.00001294 |
| TCCD North 3H | Tarrant | TX | OR | 0.00000078 |
| TCCD North 1H | Tarrant | TX | OR | 0.00000078 |
| Clear Creek 6H | Tarrant | TX | OR | 0.00031724 |
| Clear Creek 7H | Tarrant | TX | OR | 0.00031724 |
| Royal Arch 1H | Tarrant | TX | OR | 0.00014332 |
| Walker Unit 1 1H | Ellis | TX | OR | 0.00011310 |
| TXI B 3H | Tarrant | TX | OR | 0.00000512 |
| Morrow Stevens Unit 1 1H | Tarrant | TX | OR | 0.00014494 |
| Willis 2H | Tarrant | TX | OR | 0.00000236 |
| Ratzburg 19-15-11 H-1 | Caddo | LA | RI | 0.00006054 |
| TCCD North 4H | Tarrant | TX | OR | 0.00000780 |
| TCCD North 6H | Tarrant | TX | OR | 0.00000078 |
| TCCD North 5H | Tarrant | TX | OR | 0.00000078 |
| TCCD North 2H | Tarrant | TX | OR | 0.00000078 |
| Bradway 30&19-15-11 1H ALT | Caddo | LA | RI | 0.00005673 |
| Wilbow Ragland Unit 1 1H | Ellis | TX | OR | 0.00017258 |
| Walker Unit 1 2H | Ellis | TX | OR | 0.00011310 |

Case 3:16-cv-01735-D   Document 265-2   Filed 04/05/18   Page 21 of 44   PageID 7992
DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | | |
|---|---|---|---|---|---|
| Fisher, Nola Unit #105 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #106 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #107 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #108 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #112 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #114 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #115 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #116 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #117 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #118 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #120 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #122 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #123 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #124 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #203 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #204 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #205 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #301 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #402 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #405 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #501 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #502 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #503 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit #601 | Andrews | TX | RI | | 0.00384200 |
| Fisher, Nola Unit Tr. 6 | Andrews | TX | RI | | 0.01171874 |
| Cook 32 1 ALT_CV D RA SUPP | Caddo | LA | RI | | 0.00099884 |
| Edgar 31 1_HA RA SUG | Caddo | LA | RI | | 0.00075025 |
| Black Mamba 1-57 1H | Loving | TX | RI | | 0.00488281 |
| Black Mamba 1-57 2H | Loving | TX | RI | | 0.00488281 |
| Black Mamba 1-57 3H | Loving | TX | RI | | 0.00488281 |
| Black Mamba 1-57 4H | Loving | TX | RI | | 0.00488281 |
| Black Mamba 1-57 1H | Loving | TX | RI | | 0.00488281 |
| Black Mamba 1-57 2H | Loving | TX | RI | | 0.00488281 |
| Black Mamba 1-57 3H | Loving | TX | RI | | 0.00488281 |
| Black Mamba 1-57 4H | Loving | TX | RI | | 0.00488281 |
| Newland 1 | Denton | TX | OR | | 0.03199997 |
| Newland 2 | Denton | TX | OR | | 0.03199997 |
| Peterson A 1 | Denton | TX | OR | | 0.03200000 |
| Peterson B 2 | Denton | TX | OR | | 0.03200000 |
| Phillips B 2 | Denton | TX | OR | | 0.03199997 |
| Brown Jack W A 1 | Sutton | TX | RI | | 0.00048828 |
| Brown Jack W A 2 | Sutton | TX | RI | | 0.00048828 |
| Brown Jack W A 8 | Sutton | TX | RI | | 0.00048828 |
| Brown Jack W D 1 | Sutton | TX | RI | | 0.00048828 |
| Brown Jack W D 3 | Sutton | TX | RI | | 0.00048828 |
| Brown Ranch A 139-2 | Sutton | TX | RI | | 0.00048828 |
| Brown Ranch B 146 | Sutton | TX | RI | | 0.00048828 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | |
|---|---|---|---|---|
| Brown Ranch B 146-2 | Sutton | TX | RI | 0.00048828 |
| Brown RCH A 139 | Sutton | TX | RI | 0.00048828 |
| Brown Whitehead 2-1 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-10 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-11 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-12 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-13 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-14 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-15 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-16 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-17 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-18 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-19 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-2 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-21 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-22 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-23 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-24 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-25 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-27 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-28 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-29 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-3 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-30 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-31 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-32 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-34 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-36 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-37 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-38 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-39 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-4 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-40 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-41 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-42 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-43 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-44 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-45 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-46 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-47 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-48 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-49 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-5 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-50 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-52 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-53 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-6 | Sutton | TX | RI | 0.00073242 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | | |
|---|---|---|---|---|---|
| Brown Whitehead 2-7 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-8 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-9 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 41-1 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 41-2 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 41-4 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 41-5 | Sutton | TX | RI | | 0.00073242 |
| Jack W Brown A 3 | Sutton | TX | RI | | 0.00048828 |
| Jack W Brown A 6 | Sutton | TX | RI | | 0.00048828 |
| Whitehead 1 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 1-2 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 1-3 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 1-4 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 1-5 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 10 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 10-2 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 10-3 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 10-4 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 10-5 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 2-1 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 2-2 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 2-3 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 2-4 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 2-5 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 2-6 | Sutton | TX | RI | | 0.00073240 |
| Whitehead 2-7 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 6-4 | Sutton | TX | RI | | 0.00073240 |
| Whitehead 6-5 | Sutton | TX | RI | | 0.00073240 |
| Whitehead 6-6 | Sutton | TX | RI | | 0.00073240 |
| Whitehead 6-7 | Sutton | TX | RI | | 0.00073240 |
| Whitehead 8-1 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 8-3 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 8-4 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 8-5 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 8-6 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 802 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 9 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 9-3 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 9-4 | Sutton | TX | RI | | 0.00073242 |
| Brown Jack W B 1 | Sutton | TX | RI | | 0.00048828 |
| Brown Whitehead 2-20 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-26 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 602 | Sutton | TX | RI | | 0.00073240 |
| Whitehead 602 | Sutton | TX | RI | | 0.00073240 |
| Brown Whitehead 2-26 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-20 | Sutton | TX | RI | | 0.00073242 |
| Brown Jack W B 1 | Sutton | TX | RI | | 0.00048828 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | | |
|---|---|---|---|---|---|
| Whitehead 9-4 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 9-3 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 9 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 802 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 8-6 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 8-5 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 8-4 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 8-3 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 8-1 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 6-7 | Sutton | TX | RI | | 0.00073240 |
| Whitehead 6-6 | Sutton | TX | RI | | 0.00073240 |
| Whitehead 6-5 | Sutton | TX | RI | | 0.00073240 |
| Whitehead 6-4 | Sutton | TX | RI | | 0.00073240 |
| Whitehead 2-7 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 2-6 | Sutton | TX | RI | | 0.00073240 |
| Whitehead 2-5 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 2-4 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 2-3 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 2-2 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 2-1 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 10-5 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 10-4 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 10-3 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 10-2 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 10 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 1-5 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 1-4 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 1-3 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 1-2 | Sutton | TX | RI | | 0.00073242 |
| Whitehead 1 | Sutton | TX | RI | | 0.00073242 |
| Jack W Brown A 6 | Sutton | TX | RI | | 0.00048828 |
| Jack W Brown A 3 | Sutton | TX | RI | | 0.00048828 |
| Brown Whitehead 41-5 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 41-4 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 41-2 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 41-1 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-9 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-8 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-7 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-6 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-53 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-52 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-50 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-5 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-49 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-48 | Sutton | TX | RI | | 0.00073242 |
| Brown Whitehead 2-47 | Sutton | TX | RI | | 0.00073242 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | |
|---|---|---|---|---|
| Brown Whitehead 2-46 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-45 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-44 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-43 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-42 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-41 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-40 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-4 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-39 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-38 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-37 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-36 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-34 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-32 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-31 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-30 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-3 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-29 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-28 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-27 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-25 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-24 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-23 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-22 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-21 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-2 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-19 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-18 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-17 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-16 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-15 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-14 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-13 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-12 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-11 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-10 | Sutton | TX | RI | 0.00073242 |
| Brown Whitehead 2-1 | Sutton | TX | RI | 0.00073242 |
| Brown RCH A 139 | Sutton | TX | RI | 0.00048828 |
| Brown Ranch B 146-2 | Sutton | TX | RI | 0.00048828 |
| Brown Ranch B 146 | Sutton | TX | RI | 0.00048828 |
| Brown Ranch A 139-2 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W D 3 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W D 1 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W A 8 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W A 7 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W A 5 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W A 4 | Sutton | TX | RI | 0.00048828 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | |
|---|---|---|---|---|
| Brown Jack W A-2 | Sutton | TX | RI | 0.00048828 |
| Brown Jack W A 1 | Sutton | TX | RI | 0.00048828 |
| A B Gordon B | Ward | TX | OR | 0.00325500 |
| Gordon A B | Ward | TX | OR | 0.00325500 |
| IRA 1700 Zone Unit - Murphy D | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - Newman | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - Newman B | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - S H Newma | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - Murphy C | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - Murphy E | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - Murphy | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - Murphy B | Scurry | TX | RI | 0.00390625 |
| IRA 1700 Zone Unit - J E Murphy | Scurry | TX | RI | 0.00390625 |
| Kuykendall, JW | Andrews | TX | RI | 0.00048827 |
| Thornberry B | Andrews | TX | RI | 0.00024413 |
| Corrigan | Andrews | TX | RI | 0.00035095 |
| A B Gordon B | Ward | TX | OR | 0.00325500 |
| Gordon A B | Ward | TX | OR | 0.00325600 |
| Kuykendall, J W | Andrews | TX | OR | 0.00048827 |
| Thornberry B | Andrews | TX | OR | 0.00024413 |
| Corrigan | Andrews | TX | OR | 0.00035095 |
| Lambert #2-18 | Washita | OK | OR | 0.00006190 |
| Lambert #1-18 | | | | 0.00002313 |
| 11400 RA SUA;Perrin 001 | Lafourche | LA | RI | 0.00556950 |
| 11400 RA SUA; State of LA 001 | Lafourche | LA | RI | 0.00556950 |
| Lum D Daugherty | Winkler | TX | RI | 0.00195312 |
| Mozart 15 #2 | Ector | TX | RI | 0.00016276 |
| Ranchland 21 #1 | Ector | TX | RI | 0.00016276 |
| Ranchland 21 #5 | Ector | TX | RI | 0.00016276 |
| Sacroc Unit Tr 33 | Scurry | TX | OR | 0.00009968 |
| Sacroc Unit Tr 285 | Scurry | TX | RI | 0.00009768 |
| Sacroc Unit Tr 307 | Scurry | TX | RI | 0.00039912 |
| Sacroc Unit Tr 285A | Scurry | TX | RI | 0.00009768 |
| King-Ernest E #7-H | | TX | OR | 0.00041364 |
| | | | OR | 0.00085074 |
| King-Ernest E #7-H | | TX | OR | 0.00041364 |
| | | | OR | 0.00085074 |
| King-Ernest C #5-H | | TX | OR | 0.00026438 |
| | | | | 0.00054375 |
| | | | | 0.00213216 |
| | | | | 0.00252246 |
| King-Ernest E #7-H | | TX | OR | 0.00041364 |
| | | | | 0.00085074 |
| Barnum | Hutchinson | TX | RI | 0.00523438 |
| Florence | Hutchinson | TX | RI | 0.00523438 |
| Whittenburg-Pulaski | Hutchinson | TX | RI | 0.00261719 |
| Kirk James | Hutchinson | TX | RI | 0.00261719 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | |
|---|---|---|---|---|
| Johnson Ranch A #4 | Hutchinson | TX | RI | 0.00523438 |
| Johnson Ranch A #79 | Hutchinson | TX | RI | 0.00523438 |
| Johnson Ranch A #80 | Hutchinson | TX | RI | 0.00523438 |
| Johnson Ranch A #74 | Hutchinson | TX | RI | 0.00523438 |
| Ratzburg 19 No 1 | Caddo | LA | RI | 0.00219294 |
| Ratzburg 29 #1 | Caddo | LA | RI | 0.00035840 |
| Ratzburg 19 #2 ALT | Caddo | LA | RI | 0.00219294 |
| Peironnet 20-15-11 H #1 | Caddo | LA | RI | 0.00012430 |
| Ratzburg 19-15-11 H #1 | Caddo | LA | RI | 0.00018275 |
| Bradway 30&19-15-11 HC 1 Alt | Caddo | LA | RI | 0.00051353 |
| Ratzburg 19-15-11H2ALT HARBS | Caddo | LA | RI | 0.00018275 |
| Ratz 18&30-15-11 1H Alt | Caddo | LA | RI | 0.00003558 |
| Ratzburg 19 No 1 | Caddo | LA | RI | 0.00219294 |
| Ratzburg 29 #1 | Caddo | LA | RI | 0.00035840 |
| Ratzburg 19 #2 ALT | Caddo | LA | RI | 0.00219294 |
| Peironnet 20-15-11 H #1 | Caddo | LA | RI | 0.00012430 |
| Ratzburg 19-15-11 H #1 | Caddo | LA | RI | 0.00018275 |
| Bradway 30&19-15-11 HC 1 Alt | Caddo | LA | RI | 0.00051353 |
| Ratzburg 19-15-11H2ALT HARBS | Caddo | LA | RI | 0.00018275 |
| Ratz 18&30-15-11 1H Alt | Caddo | LA | RI | 0.00003558 |
| Blount 30&19-15-11 HC 1-ALT | Caddo | LA | RI | 0.00051192 |
| | Caddo | LA | RI | |
| | Caddo | LA | RI | |
| Sharon Ridge TR 43 S | Scurry | TX | RI | 0.00008700 |
| | | | | 0.00017340 |
| | | | | 0.00026040 |
| | | | | 0.00416640 |
| Sharon Ridge TR 23 S | Scurry | TX | RI | 0.00000270 |
| | | | | 0.00000410 |
| | | | | 0.00006520 |
| | | | | 0.00000140 |
| Levelland U TR 0092 | Hockley | TX | RI | 0.00061500 |
| Levelland U TR 0090 | Hockley | TX | RI | 0.00028200 |
| | | | RI | 0.00000350 |
| | | | RI | 0.00001180 |
| | | | RI | 0.00001760 |
| | | | RI | 0.00000240 |
| | | | RI | 0.00000230 |
| Levelland U TR 0175 | Hockley | TX | RI | 0.00001150 |
| | | | RI | 0.00000230 |
| | | | RI | 0.00000150 |
| | | | RI | 0.00018450 |
| | | | RI | 0.00000770 |
| Levelland U TR 0176 | Hockley | TX | RI | 0.00000350 |
| | | | RI | 0.00001730 |
| | | | RI | 0.00001150 |
| | | | RI | 0.00000230 |

Case 3:16-cv-01735-D   Document 265-2   Filed 04/05/18   Page 28 of 44   PageID 7999
DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | |
|---|---|---|---|---|
| | | | RI | 0.00001150 |
| | | | RI | 0.00027600 |
| | | | RI | 0.00001150 |
| Levelland U TR 0005 | Hockley | TX | RI | 0.00000600 |
| | | | RI | 0.00014290 |
| | | | RI | 0.00000180 |
| | | | RI | 0.00000890 |
| | | | RI | 0.00000600 |
| | | | RI | 0.00000120 |
| Levelland U TR 0006 | Hockley | TX | RI | |
| Levelland U TR 0093 | Hockley | TX | RI | |
| Levelland U TR 0017 | Hockley | TX | RI | |
| Levelland U TR 0043 | Hockley | TX | RI | |
| Levelland U TR 0249 | Hockley | TX | RI | |
| Levelland U TR 0470 | Hockley | TX | RI | |
| M Montgomery U 0005 | Hockley | TX | RI | |
| M Montgomery U 0006 | Hockley | TX | RI | |
| M Montgomery U 0090 | Hockley | TX | RI | |
| M Montgomery U 0093 | Hockley | TX | RI | |
| M Montgomery U 0175 | Hockley | TX | RI | |
| M Montgomery U 0176 | Hockley | TX | RI | |
| M Montgomery U 0092 | Hockley | TX | RI | |
| Eva Bratton TR 092H | Hockley | TX | RI | |
| E Bratton U TR 0090 | Hockley | TX | RI | |
| E Bratton U TR 0176 | Hockley | TX | RI | |
| E Bratton U TR 1002 | Hockley | TX | RI | |
| Eva Bratton TR 0050H | Hockley | TX | RI | |
| E Bratton U TR 0005 | Hockley | TX | RI | |
| Eva Bratton TR 006 H | Hockley | TX | RI | |
| E Bratton U TR L000 | Hockley | TX | RI | |
| Eva Bratton TR 090 H | Hockley | TX | RI | |
| E Bratton U TR 0092 | Hockley | TX | RI | |
| Eva Bratton TR 093 H | Hockley | TX | RI | |
| E Bratton U TR 0093 | Hockley | TX | RI | |
| Eva Bratton TR 175 H | Hockley | TX | RI | |
| Eva Bratton TR 176 H | Hockley | TX | RI | |
| HE Thruston U 0092 H | Hockley | TX | RI | |
| HE Thruston U 0090 H | Hockley | TX | RI | |
| HE Thruston U 0176 H | Hockley | TX | RI | |
| HE Thruston U 0005 H | Hockley | TX | RI | |
| HE Thruston U 0006 H | Hockley | TX | RI | |
| HE Thruston U L000 H | Hockley | TX | RI | |
| HE Thruston U 0093 H | Hockley | TX | RI | |
| HE Thruston U 0175 H | Hockley | TX | RI | |
| HE Thruston U 0530 H | Hockley | TX | RI | |
| HE Thruston U 1001 H | Hockley | TX | RI | |
| HE Thruston U 1001 | Hockley | TX | RI | |

| | | | | |
|---|---|---|---|---|
| C Leveland U TR 0005 | Hockley | TX | RI | |
| C Leveland U TR 0006 | Hockley | TX | RI | |
| C Leveland U TR 0090 | Hockley | TX | RI | |
| C Leveland U TR 0093 | Hockley | TX | RI | |
| C Leveland U TR 0175 | Hockley | TX | RI | |
| C Leveland U TR 0176 | Hockley | TX | RI | |
| C Leveland U TR 0092 | Hockley | TX | RI | |
| SE Levelland U 0090 | Hockley | TX | RI | |
| SE Levelland U 0176 | Hockley | TX | RI | |
| SE Levelland U 0005 | Hockley | TX | RI | |
| SE Levelland U 0006 | Hockley | TX | RI | |
| SE Levelland U 0093 | Hockley | TX | RI | |
| SE Levelland U 0175 | Hockley | TX | RI | |
| SE Levelland U 0092 | Hockley | TX | RI | |
| SE Levelland U 0249 | Hockley | TX | RI | |
| SE Levelland U 0430 | Hockley | TX | RI | |
| SE Levelland U 0470 | Hockley | TX | RI | |
| N Cowden U TR 0021 | Ector | TX | RI | 0.00018100 |
| N Cowden U TR 21-1 | Ector | TX | RI | 0.00018100 |
| Sharon Ridge TR 43 S | Scurry | TX | RI | |
| Sharon Ridge TR 23 S | Scurry | TX | RI | |
| Sharon Ridge TR 23TX | Scurry | TX | RI | 0.00000410 |
| Sharon Ridge TR 43 S | Scurry | TX | RI | 0.00008700 |
| | | | | 0.00017340 |
| | | | | 0.00026040 |
| | | | | 0.00416640 |
| Sharon Ridge TR 23 S | Scurry | TX | RI | 0.00000270 |
| | | | | 0.00000410 |
| | | | | 0.00006520 |
| | | | | 0.00000140 |
| Johnson EB 1 | Hutchinson | TX | RI | 0.00001540 |
| Antelope Creek 5 | Hutchinson | TX | RI | 0.00041020 |
| Penny A #4 | Hutchinson | TX | RI | 0.00023440 |
| Penny B6 | Hutchinson | TX | RI | 0.00023440 |
| Penny 3035A | Hutchinson | TX | RI | 0.00023440 |
| Pure 2 | Hutchinson | TX | RI | 0.00523440 |
| Kelly | Hutchinson | TX | RI | 0.00035160 |
| Thorpe #1 | Hutchinson | TX | RI | 0.00785100 |
| Thorpe #A1 | Hutchinson | TX | RI | 0.00027787 |
| Trigg #A1 | Hutchinson | TX | RI | 0.00027787 |
| Johnson Tract -5- #1 | Hutchinson | TX | RI | 0.00109864 |
| Ansted #2 | Hutchinson | TX | RI | 0.00785157 |
| Blasdel -D- #2 | Hutchinson | TX | RI | 0.00037500 |
| Presson #A-1 | Pittsburg | OK | RI | 0.00121870 |
| Presson #2-31 | Pittsburg | OK | RI | 0.00121870 |
| Amanda 1-31H | Pittsburg | OK | RI | 0.00121870 |
| Devo | Hutchinson | TX | RI | 0.00523440 |

| | | | | |
|---|---|---|---|---|
| Green River | | | | 0.00261720 |
| Hunter | | | | 0.00236270 |
| Johnson Y1Y | | | | 0.00143275 |
| Mayer #1R | | | | 0.00143275 |
| Black #1 | | | | 0.00523500 |
| Johnson J 16 | | | | 0.00000770 |
| Johnson J 17 | | | | 0.00000770 |
| Johnson, A K | | | | 0.00007730 |
| Rice Patty #1 | | | | 0.00261720 |
| J E Parker | Ector | TX | RI | 0.00016275 |
| | | | | |
| Allar-King | Young | TX | RI | 0.01562500 |
| Allar-King | Young | TX | RI | 0.01562500 |
| Allar-King | Young | TX | RI | 0.01562500 |
| Allar-King | Young | TX | RI | 0.01562500 |
| Shannon 1 | Crockett | TX | RI | 0.00029298 |
| Shannon 2 | Crockett | TX | RI | 0.00029297 |
| Shannon 3 | Crockett | TX | RI | 0.00029296 |
| Shannon 4 | Crockett | TX | RI | 0.00029298 |
| Shannon 5 | Crockett | TX | RI | 0.00029297 |
| Shannon 8 | Crockett | TX | RI | 0.00029298 |
| Shannon 7 | Crockett | TX | RI | 0.00029298 |
| Shannon 11 | Crockett | TX | RI | 0.00029298 |
| Shannon 17 | Crockett | TX | RI | 0.00029298 |
| Shannon 9 | Crockett | TX | RI | 0.00029298 |
| Joe | Ward | TX | RI | 0.00016276 |
| Katherine | Ward | TX | RI | 0.00016267 |
| Concho Bluff N QU UT TR 9 | Ector | TX | RI | 0.00000036 |
| Whetstone 1 | Wilkinson | MS | OR | 0.02500000 |
| Todd Crinoidal Unit | Crockett | TX | RI | 0.00000340 |
| Shannon 1 | Crockett | TX | RI | 0.00029298 |
| Shannon 2 | Crockett | TX | RI | 0.00029297 |
| Shannon 3 | Crockett | TX | RI | 0.00029296 |
| Shannon 4 | Crockett | TX | RI | 0.00029298 |
| Shannon 5 | Crockett | TX | RI | 0.00029297 |
| Shannon 8 | Crockett | TX | RI | 0.00029298 |
| Shannon 7 | Crockett | TX | RI | 0.00029298 |
| Shannon 11 | Crockett | TX | RI | 0.00029298 |
| Shannon 17 | Crockett | TX | RI | 0.00029298 |
| Shannon 9 | Crockett | TX | RI | 0.00029298 |
| Joe | Ward | TX | RI | 0.00016276 |
| Katherine | Ward | TX | RI | 0.00016267 |
| Concho Bluff N QU UT TR 9 | Ector | TX | RI | 0.00000036 |
| Whetstone 1 | Wilkinson | MS | OR | 0.02500000 |
| Shannon 11 | Crockett | TX | RI | 0.00029298 |
| Shannon 17 | Crockett | TX | RI | 0.00029298 |
| Shannon 1 | Crockett | TX | RI | 0.00029298 |

| | | | | | |
|---|---|---|---|---|---|
| Shannon 2 | Crockett | TX | RI | | 0.00029298 |
| Shannon 3 | Crockett | TX | RI | | 0.00029298 |
| Shannon 4 | Crockett | TX | RI | | 0.00029298 |
| Shannon 5 | Crockett | TX | RI | | 0.00029298 |
| Shannon 8 | Crockett | TX | RI | | 0.00029298 |
| Shannon 7 | Crockett | TX | RI | | 0.00029298 |
| Shannon 9 | Crockett | TX | RI | | 0.00029298 |
| Katherine | Ward | TX | RI | | 0.00016267 |
| Parker B | Ector | TX | RI | | 0.00032552 |
| Concho Bluff N QU UT TR 9 | Ector | TX | RI | | 0.00000036 |
| Whetstone 1 | Wilkinson | MS | OR | | 0.02500000 |
| Shannon 1 | Crockett | TX | RI | | 0.00029298 |
| Shannon 2 | Crockett | TX | RI | | 0.00029297 |
| Shannon 3 | Crockett | TX | RI | | 0.00029296 |
| Shannon 4 | Crockett | TX | RI | | 0.00029298 |
| Shannon 5 | Crockett | TX | RI | | 0.00029297 |
| Shannon 8 | Crockett | TX | RI | | 0.00029298 |
| Shannon 7 | Crockett | TX | RI | | 0.00029298 |
| Shannon 11 | Crockett | TX | RI | | 0.00029298 |
| Shannon 17 | Crockett | TX | RI | | 0.00029298 |
| Shannon 9 | Crockett | TX | RI | | 0.00029298 |
| Katherine | Ward | TX | RI | | 0.00016267 |
| Concho Bluff N QU UT TR 9 | Ector | TX | RI | | 0.00000036 |
| Shannon 1 | Crockett | TX | RI | | 0.00029298 |
| Shannon 2 | Crockett | TX | RI | | 0.00029297 |
| Shannon 3 | Crockett | TX | RI | | 0.00029296 |
| Shannon 4 | Crockett | TX | RI | | 0.00029298 |
| Shannon 5 | Crockett | TX | RI | | 0.00029297 |
| Shannon 8 | Crockett | TX | RI | | 0.00029298 |
| Shannon 7 | Crockett | TX | RI | | 0.00029298 |
| Shannon 11 | Crockett | TX | RI | | 0.00029298 |
| Shannon 17 | Crockett | TX | RI | | 0.00029298 |
| Shannon 9 | Crockett | TX | RI | | 0.00029298 |
| Concho Bluff N QU UT TR 9 | Ector | TX | RI | | 0.00000036 |
| Whetstone 1 | Wilkinson | MS | OR | | 0.02500000 |
| Morgan H #1 | Concordia | LA | OR | | 0.01000000 |
| Morgan H #1 | Concordia | LA | OR | | 0.01000000 |
| Shipley QSU 309 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 611 W | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 634 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 802 W | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 808 W | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1131 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1301 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1309 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1403 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1404 | Ward | TX | RI | | 0.00000600 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | | |
|---|---|---|---|---|---|
| Shipley QSU 1408 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1505 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1811WIW | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 2005 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 2101 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 618 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 507 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1006 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1106 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1118 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1126 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1305 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1713WIW | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 637 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 638 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1209 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1506 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 635 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 636 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 809 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 639 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 640 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 641 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1210 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1213 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1717 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1133 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1132 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1507 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1739 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 660 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 667 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 665 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 322 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 318 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 657 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 656 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 651 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 652 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 317 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 646 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 644 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 513 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 670 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 509 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1013 | Ward | TX | RI | | 0.00000600 |
| Shipley QSU 1015 | Ward | TX | RI | | 0.00000600 |

| | | | | |
|---|---|---|---|---|
| Shipley QSU 1134 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 1135 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 508 | Ward | TX | RI | 0.00000600 |
| Shipley QSU 321 | Ward | TX | RI | 0.00000600 |
| Kevin 2706 1-24H | Grant | OK | RI | 0.00043875 |
| Kevin 2706 2-24H | Grant | OK | RI | 0.00043875 |
| Deana 2706 3-24H | Grant | OK | RI | 0.00043875 |
| Deana 2706 4-24H | Grant | OK | RI | 0.00043875 |
| IPT 2710 1-6H | Alfalfa | OK | NP | 0.00128172 |
| | | | RI | 0.00064086 |
| IPT 2710 2-6H | Alfalfa | OK | NP | 0.00128172 |
| | | | RI | 0.00064086 |
| Elmer 2312 1-4H | Alfalfa | OK | RI | 0.00079557 |
| IPT 2710 3-6H | Alfalfa | OK | NP | 0.00128172 |
| | | | RI | 0.00064086 |
| Elmer 2312 2-4H | Alfalfa | OK | RI | 0.00079557 |
| IPT 2710 4-6H | Alfalfa | OK | NP | 0.00128172 |
| | | | RI | 0.00064086 |
| AP Clark #1H | | | RI | 0.07534700 |
| AP Clark #2-H | | | RI | 0.07534700 |
| Colvin South #1H | Tarrant | TX | RI | 0.07534700 |
| Evans-Winslow #1-H | Brazos | TX | RI | 0.07534700 |
| King-Ernest #4-H | Scurry | TX | RI | 0.07534700 |
| King-Ernest #6-H | Scurry | TX | RI | 0.07534700 |
| King-Ernest #7-H | Scurry | TX | RI | 0.07534700 |
| King-Ernest #8-H | Scurry | TX | RI | 0.07534700 |
| King-Ernest #9-H | Scurry | TX | RI | 0.07534700 |
| King-Ernest #5-H | Scurry | TX | RI | 0.07534700 |
| King-Ernest #3-H | Scurry | TX | RI | 0.07534700 |
| M.L. Gary #1 | | | RI | 0.07534700 |
| JW Kuykendall 02.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 05.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 06.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 07.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 08.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 09.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 10.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 11.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 12.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 13.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 14.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 15.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 16.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 19.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 02.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 04.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 05.1 | Andrews | TX | RI | 0.00048827 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | |
|---|---|---|---|---|
| JW Kuykendall 06.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 07.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 08.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 09.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 10.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 11.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 12.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 13.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 14.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 15.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 16.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 19.1 | Andrews | TX | RI | 0.00048827 |
| JW Kuykendall 20.1 | Andrews | TX | RI | 0.00048827 |
| WHGU TR 9 | Glasscock | TX | RI | 0.00195312 |
| Wilson UN 02.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 04.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 04.2 | Panola | TX | RI | 0.00039700 |
| Wilson UN 06.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 07.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 08.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 09.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 09.2 | Panola | TX | RI | 0.00039700 |
| Wilson UN 10.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 12.2 | Panola | TX | RI | 0.00039700 |
| Wilson UN 14.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 15.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 16.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 17.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 18.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 19.1 | Panola | TX | RI | 0.00039700 |
| Wilson UN 20.1 | Panola | TX | RI | 0.00039700 |
| WEHLU TR 372 | Canadian | OK | OR | 0.00683593 |
| Stotts | Cleveland | OK | RI | 0.00195312 |
| WEHLU TR 372 | Canadian | OK | OR | 0.00683593 |
| Joe Seiter #4 | Cleveland | OK | RI | 0.00097660 |
| Stotts | Cleveland | OK | RI | 0.00195312 |
| West Arno Unit Trac | Creek | OK | RI | 0.00048831 |
| Murphy - TR 31 | Scurry | TX | RI | 0.00390625 |
| Murphy B - TR 48 | Scurry | TX | RI | 0.00390625 |
| Murphy D - TR 51 | Scurry | TX | RI | 0.00390625 |
| Murphy E - TR 49 | Scurry | TX | RI | 0.00390625 |
| Newman - TR 28 | Scurry | TX | RI | 0.00390625 |
| Newman - TR 27 | Scurry | TX | RI | 0.00390625 |
| Newman B - TR 50 | Scurry | TX | RI | 0.00390625 |
| Murphy D - TR 52 | Scurry | TX | RI | 0.00390625 |
| Murphy C - TR 30 | Scurry | TX | RI | 0.00390625 |
| Murphy - TR 18 | Scurry | TX | RI | 0.00390625 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | | | | |
|---|---|---|---|---|
| Murphy C - TR 29 | Scurry | TX | RI | 0.00390625 |
| WEHLU TR 372 | Canadian | OK | OR | 0.00683593 |
| WEHLU TR 372 | Canadian | OK | OR | 0.00683593 |
| Presson A-1, 31-9N-16E | | OK | | 0.00121870 |
| Presson 2-31 31-9N-16E | | OK | | 0.00121870 |
| Public Serv Co 1-31, 31-9N-16E | | OK | | 0.00121870 |
| Amanda 1-31H, 31-9N-16E | | OK | | 0.00121870 |
| Roamel P "B" | Guadalupe | TX | RI | 0.00260420 |
| RA SUA; State of LA #1 | LaFourche | LA | RI | 0.00566950 |
| RA SUA; Diette Perrin | LaFourche | LA | RI | 0.00566950 |
| Blakeney | Ector | TX | RI | 0.00604000 |
| North Cowden TR. 10 | Ector | TX | RI | 0.00604000 |
| Zamora Ruiz 3 | Starr | TX | RI | 0.00142380 |
| Johnson C | Hutchinson | TX | RI | 0.00023440 |
| Johnson, E B (01146) | Hutchinson | TX | RI | 0.00000770 |
| Devo | Hutchinson | TX | RI | 0.00523438 |
| Green River | Hutchinson | TX | RI | 0.00523440 |
| Hunter | Hutchinson | TX | RI | 0.00236270 |
| Mollie #3, 4W, 5, 6, 7, 8 | Hutchinson | TX | RI | 0.00523440 |
| Neil #1, 2, 3, 6 | Hutchinson | TX | RI | 0.00523440 |
| Rice Patty #1 | Hutchinson | TX | RI | 0.00261720 |
| Black #1 | Hutchinson | TX | RI | 0.00523500 |
| North Pioneer Unit | Eastland | TX | RI | 0.00012339 |
| McDonald 29 Unit | Ward | TX | RI | 0.00018587 |
| North Pioneer Unit | Eastland | TX | RI | 0.00012339 |
| McDonald 29 Unit | Ward | TX | RI | 0.00018587 |
| W.A. Estes | Ward | TX | RI | 0.00013425 |
| W.A Estes #57 | | | | |
| W.A Estes #65 | | | | |
| W.A Estes #68 | | | | |
| Elk City Unit | Beckham | OK | RI | 0.00000949 |
| Robbins, Jerusha ETAL A 06 | Pecos | TX | RI | 0.00004063 |
| Goldsmith S.A. TR 02 | Ector | TX | RI | 0.00011771 |
| | Ector | TX | RI | 0.00017672 |
| | Ector | TX | RI | 0.00005902 |
| | Ector | TX | RI | 0.00282745 |
| Goldsmith S.A. TR 03 | Ector | TX | RI | 0.00015826 |
| | Ector | TX | RI | 0.00023764 |
| | Ector | TX | RI | 0.00007938 |
| | Ector | TX | RI | 0.00380200 |
| Elk City Unit | Beckham | OK | RI | 0.00000949 |
| Robbins, Jerusha ETAL A 06 | Pecos | TX | RI | 0.00004063 |
| Goldsmith S.A. TR 02 | Ector | TX | RI | 0.00011771 |
| | Ector | TX | RI | 0.00017672 |
| | Ector | TX | RI | 0.00005902 |
| | Ector | TX | RI | 0.00282745 |
| Goldsmith S.A. TR 03 | Ector | TX | RI | 0.00015826 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

| | Ector | TX | RI | 0.00023764 |
|---|---|---|---|---|
| | Ector | TX | RI | 0.00007938 |
| | Ector | TX | RI | 0.00380200 |
| Sand Creek 21-10SH | McKenzie | ND | WI | 0.00166297 |
| Victory, S P JR 01 GU TR 11 | Upshur | TX | RI | 0.00732422 |
| Talco CTRL East Unit TR 30 | Titus | TX | RI | 0.00130200 |
| Talco CTRL East Unit TR 46 | Titus | TX | RI | |
| Sand Creek 21-10SH | McKenzie | ND | WI | 0.00507812 |
| | | | | 0.00507812 |
| Martin | Pottawatomie | OK | WI | 0.1165 |
| | | | | 0.15 |
| | | | | 0.15 |
| Crowder 1-6 SWD | Logan | OK | WI | 0.0969 |

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

DRAFT Schedule of Oil and Gas Assets
April 5, 2018

$13,123.15
$19,316.22