## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, §<br>§<br>Plaintiff, §<br>§<br>v. §<br>§<br>CHRISTOPHER A. FAULKNER, §<br>BREITLING ENERGY CORPORATION, §<br>JEREMY S. WAGERS, §<br>JUDSON F. ("RICK") HOOVER, §<br>PARKER R. HALLAM, §<br>JOSEPH SIMO, §<br>DUSTIN MICHAEL MILLER RODRIGUEZ, §<br>BETH C. HANDKINS, §<br>GILBERT STEEDLEY, §<br>BREITLING OIL & GAS CORPORATION, §<br>CRUDE ENERGY, LLC, §<br>PATRIOT ENERGY, INC., §<br>§<br>Defendants, §<br>§<br>and §<br>§<br>TAMRA M. FREEDMAN and §<br>JETMIR AHMEDI, §<br>§<br>Relief Defendants. §<br>§ | Case No.: 3:16-cv-01735-D |

### DECLARATION OF RODNEY SOWARDS

I, Rodney Sowards, do hereby declare under penalty of perjury, in accordance with 28 U.S.C. § 1746, that the following is true and correct, that I have personal knowledge of the matters stated herein, and that, if called as a witness, I could and would testify competently about these matters.

1.    I am a Vice President of Veritas Advisory Group, Inc., ("Veritas"), a consulting firm I co-founded in 2002 to provide forensic-accounting and litigation-support services to

domestic and international businesses, public entities, and governmental agencies.  I am a certified public accountant, licensed in Texas since 1998.  I am a member of the American Institute of Certified Public Accountants and the Association of Certified Fraud Examiners.

2.      The United States Securities and Exchange Commission retained Veritas to review and analyze financial information and transactions relating to Defendant Breitling Energy Corporation, Defendant Breitling Oil & Gas Corporation, Defendant Crude Energy, LLC, Defendant Patriot Energy, Inc., Breitling Royalties Corporation, Crude Royalties, LLC, and Defendant Christopher A. Faulkner and his related entities, including Advertising Management, Inc., Grand Mesa Investments, Inc., Excel Management, Inc., and Range Quest Resources.

3.      The United States Securities and Exchange Commission also retained Veritas to provide information regarding payments and disbursements made to the following four Defendants: (1) Parker Hallam; (2) Beth Handkins; (3) Dustin Michael Miller Rodriguez; and (4) Gilbert Steedley.

4.      Veritas performed the review and analysis described in Paragraph 3 above under my supervision and direction.  Attached hereto as **Exhibit 1** is a true and correct copy of a report, and the attachments and exhibits thereto, setting forth the statements, conclusions, and opinions I arrived at based upon that review and analysis.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on 1/24/2020                        .

Rodney Sowards



**EXHIBIT 1**

January 23, 2020


Jason Reinsch, III, Esq.
U.S. Securities and Exchange Commission
Fort Worth Regional Office
801 Cherry Street, Suite 1900
Fort Worth, Texas  76102

**Re:    Securities and Exchange Commission v. Christopher A. Faulkner, et al.**


Dear Mr. Reinsch:

## I.  Introduction

Veritas Advisory Group, Inc. ("Veritas") was retained by the United States Securities and Exchange Commission ("SEC") to review and analyze financial information and transactions relating to Breitling Energy Corporation ("BECC"), Breitling Oil & Gas Corporation ("BOG"), Crude Energy, LLC ("Crude"), Patriot Energy, Inc. ("Patriot"), Breitling Royalties Corporation ("BRC"), Crude Royalties, LLC ("Crude Royalties"), and Christopher A. Faulkner ("Faulkner") and his related entities, including Advertising Management, Inc. ("Advertising Management"), Grand Mesa Investments, Inc. ("Grand Mesa"), Excel Management, Inc. ("Excel"), and Range Quest Resources ("RQR"). As part of Veritas's analysis, we have evaluated uses of investor proceeds and analyzed certain accounting practices employed by BOG and BECC. We issued a report on August 7, 2017 ("August 2017 Report") that contained our conclusions and opinions regarding our work on this matter.  Our August 2017 Report and Attachments are incorporated by reference in this Supplemental Report.


Subsequent to issuing the August 2017 Report, we were asked by the SEC to supplement our August 2017 Report to provide additional information regarding payments and disbursements made to the following four Defendants:  1) Parker Hallam, 2) Beth Handkins, 3) Dustin Michael



**CONFIDENTIAL**

Jason Reinsch, Esq.
U.S. Securities and Exchange Commission
January 23, 2020
Page 2

Miller Rodriguez, and 4) Gilbert Steedley.  This Supplemental Report contains our observations and conclusions regarding payments to these four defendants.

## II.  Overview of Work Performed

As previously noted in our August 2017 Report, I and other Veritas employees and contractors under my supervision (collectively the "Veritas Team") reviewed tens of thousands of pages of information provided to me by the SEC to arrive at the statements, conclusions, analyses, and opinions set forth in the August 2017 Report and in this Supplemental Report, including: (a) bank statements and American Express ("AMEX") card statements (both native statements and electronic database compilations ("Bank Statement Database" and "AMEX Database," respectively)); (b) payroll information; (c) SEC filings including Forms 8-K and 10-Q; (d) accounting records, including QuickBooks files and audit workpapers; and (e) confidential information memorandums ("CIMs"), among others. Before performing any analyses of the Bank Statement Database, the Veritas Team performed certain quality control procedures and tests to ensure the data in the Databases was accurate and complete. The quality control procedures and tests performed by Veritas are described fully in our August 2017 Report.  The observations and conclusions reached in this Supplemental Report are based, in part, on our review and evaluation of payroll records and the Bank Statement Database.

The statements, conclusions, and opinions made herein are based on my 30-plus years of experience, my review of Documents provided by the SEC, and my review of work performed by members of the Veritas Team, all of whom are competent consulting and/or accounting professionals working under my instruction and direction. My work is ongoing, and should



**CONFIDENTIAL**

Jason Reinsch, Esq.
U.S. Securities and Exchange Commission
January 23, 2020
Page 3

additional information become available that materially impacts the statements, conclusions, opinions, and analyses herein, I shall amend, revise, or supplement my observations as needed.

### III. Payments and Disbursements Made to Defendants

As noted in the August 2017 Report, WI investors in the BOG, Crude, and Patriot offerings collectively invested $78.1 Million between January 1, 2011 and February 29, 2016. Contrary to representations made to investors, BOG, Crude, and Patriot commingled the overwhelming majority of these investor funds by transferring substantially all deposits from the segregated offering accounts into a general or operating bank account. Faulkner and his related entities received approximately $23.8 million in cash distributions and other benefits from diverted investor funds. In addition, Veritas identified that other Defendants, employees, and contractors received payments and disbursements from bank accounts that contained commingled investor funds. This Supplemental Report contains our summary and evaluation of payments and disbursements made to Defendants Hallam, Handkins, Rodriguez and Steedley from June 24, 2011[1] through February 29, 2016. As summarized in **Exhibit 1**, these four Defendants received payments and disbursements from fourteen accounts that contained commingled investor funds.

### a. Payments and Disbursements to Parker Hallam

**Table 1** summarizes the payments and disbursements to Parker Hallam from June 24, 2011 through February 29, 2016.

---

[1] Veritas was asked to limit its evaluation to the five-year statute of limitations period beginning June 24, 2011; therefore, any payments or disbursements to Defendants prior to June 24, 2011 are not included in this Supplemental Report.



**CONFIDENTIAL**

Jason Reinsch, Esq.
U.S. Securities and Exchange Commission
January 23, 2020
Page 4

| Table 1: Summary of Disbursements to Hallam Parker from June 24, 2011 through February 29, 2016 | | |
|---|---|---|
| **Bank Account #** | **Bank Account Name** | **Total Disbursements** |
| *********0318 | BREITLING OIL & GAS CORPORATION (WFB) | $187,500 |
| *********8434 | BREITLING ROYALTIES CORPORATION (WFB) | 50,000 |
| ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 276,939 |
| ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 311,558 |
| ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 249,373 |
| ******6500 | CRUDE ROYALTIES LLC MAIN ACCOUNT (COMPASS) | 374,231 |
| ******7426 | CRUDE ROYALTIES LLC BABYLON (COMPASS) | 84,794 |
| ******2054 | CRUDE ENERGY LLC WHITE WOLF (COMPASS) | 40,500 |
| ******6158 | CRUDE ROYALTIES LLC CRUDE ABRAHAM (COMPASS) | 285,780 |
| ******6200 | CRUDE ENERGY LLC M/A I (COMPASS) | 807 |
| ******3462 | CRUDE ENERGY LLC COMANCHE (COMPASS) | 40,000 |
| **Total** | | **$1,901,480** |

**Source: Exhibits 1 and 1.1**

Within the amounts shown in **Table 1**, $20,000 is identified as "Bonus" and $16,472 is identified as "Reimbursements."  For additional detail related to payments and disbursements to Parker Hallam See **Exhibit 1.1**.



**CONFIDENTIAL**

Jason Reinsch, Esq.
U.S. Securities and Exchange Commission
January 23, 2020
Page 5

### b.  Payments and Disbursements to Beth Handkins

**Table 2** summarizes the payments and disbursements to Beth Handkins from June 24, 2011 through February 29, 2016.

| Table 2: Summary of Disbursements to Beth Handkins from June 24, 2011 through February 29, 2016 | | |
|---|---|---|
| **Bank Account #** | **Bank Account Name** | **Total Disbursements [1]** |
| *********0318 | BREITLING OIL & GAS CORPORATION (WFB) | $146,477 |
| ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 353,437 |
| ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 23,000 |
| ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 128,090 |
| ******8991 | SIMPLE SOLUTIONS INC. (COMPASS) | 161,362 |
| *****6195 | SIMPLE SOLUTIONS INC. DBA CRUDE ENERGY RESOURCES COMPANY OR PATRIOT ENERGY OR CRUDE ENERGY BLUE WOLF OR CRUDE BLUE WOLF (JPMC) | 26,585 |
| **Total** | | **$838,950** |

**Source: Exhibits 1, 1.2, and 1.2.B**

**Note:**
[1] Includes $725,518.98 of payroll that was processed through Intuit and 7 disbursements totaling $40,523.06 that were paid directly from bank accounts but appear to be consistent with payroll amounts and timing.



**CONFIDENTIAL**

Jason Reinsch, Esq.
U.S. Securities and Exchange Commission
January 23, 2020
Page 6

Within the amounts shown in **Table 2**, $725,519 was processed through Intuit or CoAdvantage as payroll compensation and $113,431 was paid directly from the bank accounts. Of the $113,431, there are seven disbursements totaling $40,523 that were not processed through Intuit or CoAdvantage, but these payments appear to be consistent with the timing and amount of Handkins' payroll transactions. In addition, $20,000 is identified as "Bonus" and $7,846 is identified as "Reimbursements." For additional detail related to payments and disbursements to Beth Handkins, see **Exhibit 1.2 and Exhibit 1.2B.**

### c.  Payments and Disbursements to Dustin Michael Martin Rodriguez

**Table 3** summarizes the payments and disbursements to Dustin Michael Martin Rodriguez from June 24, 2011 through February 29, 2016.



**CONFIDENTIAL**

Jason Reinsch, Esq.
U.S. Securities and Exchange Commission
January 23, 2020
Page 7

| Bank Account # | Bank Account Name | Total Disbursements |
|---|---|---|
| *********0318 | BREITLING OIL & GAS CORPORATION (WFB) | $182,700 |
| *********8434 | BREITLING ROYALTIES CORPORATION (WFB) | 50,000 |
| ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 276,012 |
| ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 294,847 |
| ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 256,220 |
| ******8991 | SIMPLE SOLUTIONS INC. (COMPASS) | 349,754 |
| *****6195 | SIMPLE SOLUTIONS INC. DBA CRUDE ENERGY RESOURCES COMPANY OR PATRIOT ENERGY OR CRUDE ENERGY BLUE WOLF OR CRUDE BLUE WOLF (JPMC) | 45,000 |
| **Total** | | **$1,454,533** |

Table 3: Summary of Disbursements to Dusty Rodriguez / Michael Miller from June 24, 2011 through February 29, 2016

Source: Exhibits 1 and 1.3

Within the amounts shown in **Table 3**, $20,000 is identified as "Bonus" and $4,168 is identified as "Reimbursements." For additional detail related to payments and disbursements to Dustin Michael Martin Rodriguez, see **Exhibit 1.3**.

### d. Payments and Disbursements to Gilbert Steedley

**Table 4** summarizes the payments and disbursements to Gilbert Steedley from June 24, 2011 through February 29, 2016.



**CONFIDENTIAL**

Jason Reinsch, Esq.
U.S. Securities and Exchange Commission
January 23, 2020
Page 8

| Table 4: Summary of Disbursements to Gilbert Steedley from June 24, 2011 through February 29, 2016 | | |
|---|---|---|
| **Bank Account #** | **Bank Account Name** | **Total Disbursements** |
| *********0318 | BREITLING OIL & GAS CORPORATION (WFB) | $1,631 |
| *********8434 | BREITLING ROYALTIES CORPORATION (WFB) | 1,631 |
| ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 178,457 |
| ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 268,735 |
| ******8991 | SIMPLE SOLUTIONS INC. (COMPASS) | 5,000 |
| ******5288 | BREITLING ENERGY CORPORATION (COMPASS) | 49,731 |
| *****6195 | SIMPLE SOLUTIONS INC. DBA CRUDE ENERGY RESOURCES COMPANY OR PATRIOT ENERGY OR CRUDE ENERGY BLUE WOLF OR CRUDE BLUE WOLF (JPMC) | 20,000 |
| **Total** | | **$525,185** |

Source: Exhibits 1 and 1.4

Within the amounts shown in **Table 4**, $27,051 is identified as "Reimbursements" and $75,000 was transferred to TD Ameritrade. For additional detail related to payments and disbursements to Gilbert Steedley, see **Exhibit 1.4**.

**Exhibits 1.1 through 1.4** to this Supplemental Report contain additional detail and supplemental information related to Veritas's work in this matter and  should be read in conjunction with this Supplemental Report. **Exhibits 1.1 through 1.4** cite the Bates numbers for the underlying source documents (including bank statements) related to Defendant payments and disbursements



**CONFIDENTIAL**

Jason Reinsch, Esq.
U.S. Securities and Exchange Commission
January 23, 2020
Page 9

summarized in this Supplemental Report. A complete listing of documents and other information Veritas reviewed and considered is contained in **Section IX of the August 2017 Report.**

Veritas's work is ongoing, and should additional information become available, Veritas reserves the right to amend or revise this Supplemental Report as necessary. This Supplemental Report is prepared for the purpose of evaluating issues related to the matter referenced above and cannot be used in any manner or for any other purpose without Veritas's prior written consent. My curriculum vitae, publications, and list of recent expert testimony are attached to this Supplemental Report.

Sincerely,

Rodney W. Sowards

RWS/bk

Attachments



**Attachment A**

# Qualifications of Rodney W. Sowards, CPA, CFF, CGMA[i]

## EMPLOYMENT HISTORY

December 2002 – Present
> **Veritas Advisory Group, Inc.**
> *Vice President*
>> Mr. Sowards has over 30 years of experience in consulting with clients on a variety of managerial and dispute resolution matters. His litigation support practice focuses primarily on financial, accounting, and economic damage evaluations of complex commercial litigation disputes. The types of matters for which Mr. Sowards has been retained to provide expert services include: accounting malpractice, breach of contract disputes, breach of fiduciary duty, business interruption, director and officer liability, intellectual property disputes, securities and commodities fraud, and white collar fraud and embezzlement investigations.
>>
>> Mr. Sowards has significant expertise in consulting with counsel and client companies on a variety of commercial litigation disputes. He has prepared and evaluated a substantial number of claims for loss of profit and breach of contract. Industries encompassed by Mr. Sowards' expertise in commercial litigation disputes include the following:

- Communications
- Computer Hardware/Software
- Energy
- Insurance
- Health Care

- Manufacturing
- Transportation
- Real Estate
- Construction
- Entertainment

>> Mr. Sowards has significant consulting experience in matters involving fraud and/or fiduciary responsibility. He has assisted counsel and clients in evaluating the actions of trust departments, executors, boards of directors and other entities as it relates to the prudence of investment policies and practices and the propriety of expenditures and related party transactions.



**Attachment A**

**EMPLOYMENT HISTORY (Continued)**

> Mr. Sowards has consulted on a wide range of matters governed by Section 10(b) of the Securities Exchange Act of 1934. His experience in these matters includes assisting with class certification issues, identifying and analyzing fraudulent disclosures, determining cause and effect relationship for stock price movements, and developing models for allocating damage awards. Mr. Sowards has served as the court appointed Claims Administrator and Distribution Agent for several securities fraud disputes.

> Mr. Sowards has also consulted and testified on matters involving commodities fraud and inappropriate investment practices. His experience in these matters includes evaluating hedging techniques employed by investment managers and modeling damages resulting from speculative trading activities. Mr. Sowards is also familiar with the types and the associated risks for various investment vehicles available in the financial markets, including futures contracts, options, CMOs, REMICs, and stripped mortgage-backed securities, among others.

October 1999 – December 2002
> **Navigant Consulting**
> *Principal*
>> Mr. Sowards' responsibilities and experiences were similar to those of the Veritas Advisory Group.

July 1990 – October 1999
> **The Barrington Consulting Group**
> *Principal*
>> Mr. Sowards' responsibilities and experiences were similar to those at Veritas Advisory Group.

July 1986 – July 1990
> **Peterson & Company Consulting**
> *Executive Consultant, Senior Consultant, Staff Consultant*
>> Mr. Sowards' responsibilities and experiences were similar to those at Veritas Advisory Group.

June 1985 – August 1985
> **Merrill Lynch, Pierce, Fenner & Smith**
> *Summer Internship*
>> Mr. Sowards served as research analyst and worked in the operations department.



**Attachment A**

## TESTIMONY EXPERIENCE

Mr. Sowards has rendered expert testimony in state and federal courts as well as arbitration proceedings.

## EDUCATION

1986    University of Texas at Austin
        Bachelor of Business Administration - Finance with high honors

1996 – 1997    University of Texas at Dallas
               Graduate Level Accounting Courses

1986 – 2019    Continuing Professional Education
               Numerous in-house and outside sponsored seminars, conferences, and training
               sessions on:
                               - financial modeling techniques
                               - financial statement analysis
                               - statistical analysis
                               - capitalization and discount rate development

## SPEECHES AND LECTURES

Guest Lecturer - University of Texas at Austin
Upper Division and Graduate Level Finance and Accounting Classes
   *Financial Theory and Practice*
   *Money, Banking and Economic Conditions*
   *Investment Management*
   *Investment Theory and Practice*

Guest Speaker - Association of CPA's in the Internal Revenue Service (Dallas)
*The Income Approach to Business Valuation and Selected Investigative Accounting Techniques*

Training Instructor - Association of Government Accountants, Dallas Chapter
*Litigation Support*: A Case Study Approach

Guest Speaker - Gardere & Wynne (Dallas and Houston)
Selecting and Working with Damages Experts in Litigation

Panelist – Texas Association of Defense Counsel, Inc. (San Antonio)
*Preparation, Preparation, Preparation: Preparing Experts for Trial*



**Attachment A**

<u>**ACCREDITATION AND PROFESSIONAL ORGANIZATIONS**</u>

Certified Public Accountant in the State of Texas
Certified in Financial Forensics
Chartered Global Management Accountant
American Institute of Certified Public Accountants
Association of Certified Fraud Examiners



**Attachment B**

# Publications

Brandi N. Kleinman, Steven J. Kmieciak, Alan F. Nagorzanski, Rodney W. Sowards, and Daniel P. Wierzba. 2010. "Accounting Issues in Fraud Investigations." In *Construction Accounting: A Guide for Attorneys and Other Professionals*, ed. Patrick A. McGeehin, Edward G. Benes, Patrick J. Greene, Jr., and Wm. Cary Wright, 281-304. Chicago: ABA Publishing.



VERITAS®
ADVISORY GROUP, INC.

**Attachment C**

# Testimony Experience of Rodney W. Sowards
## (Prior Four Years)

| <u>Case Name</u> | <u>Case #</u> | <u>Court</u> | <u>Testimony</u> |
|---|---|---|---|
| **Robert Thomas, as Trustee**<br>v.<br>462 Thomas Family Properties, LP, et al. | No. DC-14-1769-E | In the District Court of 101st Judicial District Dallas County, Texas | Deposition |
| **1804 Operating, LLC**<br>v.<br>JN Field Services, LLC | No. 01-14-0000-5714 | American Arbitration Association | Deposition and Arbitration |
| **Hydroscience, Inc. Derivatively on Behalf of Hydroscience Technologies, Inc.**<br>v.<br>Douglas C. Bracken and Sarles & Ouimet, LLP | No. DC-12-03690 | In the District Court of 193rd Judicial District Dallas County, Texas | Deposition |
| Ross Neely Systems, Inc.<br>v.<br>**Navistar, Inc.** | No. 3:13-CV-01587-M | In the United States District Court for the Northern District of Texas, Dallas Division | Deposition |
| Lexington Insurance Company, et. al.<br>v.<br>**Leviton Manufacturing Company, Inc., et. al.** | No. 45,927 | In District Court of 23rd Judicial District Wharton County, Texas | Deposition |



**Attachment C**

| Case Name | Case # | Court | Testimony |
|---|---|---|---|
| Karen Guillory<br>v.<br>**David Stuart and Houston Rapid Transit JV** | No 2014-13137 | In the District Court of Harris County, Texas, 189th Judicial District | Deposition |
| Carruth-Doggett, Inc. dba Toyota Lift of Houston and Toyota Lift of South Texas<br>v.<br>**Hoist Liftruck Mfg, Inc and James Knight** | No. 2014-59264 | In the District Court of Harris County, Texas, 270th Judicial District | Deposition |
| Texas Crude Energy, LLC and Amber Harvest, LLC<br>v.<br>**Burlington Resources Oil & Gas Company, LP** | No. L-13-0061-CV-B | In the District Court of Live Oak County, Texas 156th Judicial District | Deposition |
| **Kelcy Warren**<br>v.<br>Dallas Proton Treatment Holdings, LLC, Dallas Proton Treatment Center, LLC and Advanced Particle Therapy, LLC | No. DC-15-06308 | In the District Court of Dallas County, Texas 116th Judicial District | Deposition |
| **Dorchester Minerals, LP**<br>v.<br>Chesapeake Exploration, LLC | No. 4:12-cv-461-KGB | In the United States District Court Eastern District of Arkansas Western Division | Depositions, Hearing and Trial |
| **Tetra Technologies, Inc.**<br>v.<br>HPD, LLC | No. CV-2011-0097-6 | In the Circuit Court of Union County, Arkansas, 13th Judicial District, Civil Division | Deposition and Arbitration Hearing |



**Attachment C**

| Case Name | Case # | Court | Testimony |
|---|---|---|---|
| VOC Brazos Energy Partners, L.P., et al<br>v.<br>**Woodbine Acquisition, LLC, Petromax Operating Company, Inc, et al.**<br>v.<br>CML Exploration, LLC and Hilcorp Energy I, LP | No. 12002620-CV-361 | In the District Court, Brazos County, Texas, 361st Judicial District | Deposition |
| **Mesa Petroleum Partners LP**<br>v.<br>Baytech LLP, et al. | No. 15-04-20996-CVR | In the District Court of Reeves County, Texas, 143rd Judicial District | Deposition, Hearing and Trial |
| Alliance Trucking, LP<br>v.<br>**Renaissance Contractors, Inc.** | | Private Arbitration, Before the Honorable William K. Andrews | Arbitration Hearing |
| Management Trust of Clarence Lamar Norsworthy, An Incapacitated Person | No. PR-16-01331-2 | In the Probate Court Number Two, Dallas County, Texas | Deposition |
| Alan Halperin, As Trustee of the GFES Liquidation Trust<br>v.<br>**Michel B. Moreno, et al.** | No. 13-12783 | In the United States Bankruptcy Court for the District of Delaware | Deposition and Trial |



VERITAS
ADVISORY GROUP, INC.

**Attachment C**

| Case Name | Case # | Court | Testimony |
|---|---|---|---|
| **Joseph Kirk Muhl, Individually; and as Representative of the Estate of Hollee Muhl; and as Next Friend of Kylee Muhl, Kenzie Muhl, Jordon Muhl, and Kooper Muhl** v. Holy Family Catholic Church- Lexington, Texas, et al. | No. 16,050 | In the District Court of Lee County, Texas 21st Judicial District | Deposition |
| hibu Inc. v. **Chad Peck** | No. 6:16-cv-01055-JTM-TJJ | In the United States District Court for the District of Kansas at Wichita | Deposition |
| **AerReach Aero Space Solutions, LLC, et al.** v. Chad G. Stanford, et al. | No. DC-16-07714 | In the District Court of 298th Judicial District Dallas County, Texas | Deposition |
| **Highmark, Inc.** v. Allcare Health Management Systems, Inc., W. Halden Conner, Thomas G. Plaskett, and Robert H. Shelton | No. 4:17-cv-00030 | In the United States District Court for the Northern District of Texas Fort Worth Division | Deposition |
| **Securities and Exchange Commission** v. Christopher A. Faulkner, Breitling Energy Corporation, Jeremy S. Wagers, Judson F. Hoover, Parker R. Hallam, Joseph Simo, Dustin Michael Miller Rodriguez, Beth C. Handkins, Gilbert Steedley, Breitling Oil & Gas Corporation, Crude Energy, LLC, Patriot Energy, Inc., Tamra M. Freedman and Jetmir Ahmedi | No. 3:16-cv-01735-D | In the United States District Court for the Northern District of Texas Dallas Division | Hearing |



VERITAS ®
ADVISORY GROUP, INC.

**Attachment C**

| Case Name | Case # | Court | Testimony |
|---|---|---|---|
| **Andre Cardenas** v. Ovation Services, LLC | No. D-1-GN-16-005413 | In the District Court 200th Judicial District Travis County, Texas | Deposition and Trial |
| Service Steel Warehouse, LP v. **Navistar, Inc., and Texas Truck Centers of Houston Ltd., d/b/a International Trucks of Houston** | No. 2014-52745 | In the District Court, Harris County, Texas, 333rd Judicial District | Deposition and Trial |
| **Dickey's Barbecue Restaurants, Inc.** v. Anthony Falbo, et al. | No. 01-17-0003-1145 | American Arbitration Association | Arbitration |
| Evergreen Forest Products, Inc. v. **Southland International Trucks Inc., Navistar, Inc., Navistar Diesel of Alabama LLC, Navistar Big Bore Diesels LLC** | No. 10-CV-2015-900036.00 | In the Circuit Court, Butler County, Alabama, | Deposition |
| Tammy O'Connor and Michael Stewart v. **Jason Cory, Thomas Farb, Greg Furst, and Mark Dinkel** | No. 3:16-cv-01731-B | In the United States District Court for the Northern District of Texas Dallas Division | Deposition |
| **Charles Hess, Marty Higgins. Robert "Glen" McCormick, Ronald Papa, Frank Shera, and Al Tornquist** v. Biomet, Inc. and Zimmer Biomet Holdings, Inc. | No. 3:16-CV-00208 | In the District Court, Northern District of Indiana, South Bend Division | Deposition |



VERITAS ®
ADVISORY GROUP, INC.

**Attachment C**

| Case Name | Case # | Court | Testimony |
|---|---|---|---|
| **Jim Young and Cay Properties, LLC** v. Bleyl & Associates and Mike Mathena | No. 1226269 | In the District Court Walker County, Texas, 278th Judicial District | Deposition |
| Nationwide Transportation, Inc. A Nebraska Corporation, and Jasper Leasing, Inc. A Nebraska Corporation v. **Navistar, Inc., A Delaware Corporation, and Cornhusker International Trucks, Inc., A Nebraska Corporation** | No. CI 15-6930 | In the District Court of Douglas County, Nebraska | Deposition |
| **ConocoPhillips Company** v. Fiberspar Linepipe LLC | | International Institute for Conflict Prevention and Resolution, Non-Administered Arbitration | Deposition and Arbitration |
| Construction Cost Data, LLC, Job Order Contracting Group, LLC, and Managed Joc Solutions, LLC, v. **The Gordian Group, Inc. and R.S. Means Company, LLC** | No. 4:16-cv-00114 | In the United States District Court for the Southern District of Texas Houston Division | Trial |



**Attachment C**

| Case Name | Case # | Court | Testimony |
|---|---|---|---|
| ACI Worldwide Corp.<br>v.<br>**Keybank National Association and Keycorp, Individually and as Successor in Interest to First Niagara Financial Group, Inc.** | No. 1:17-CV-10662 | United States District Court District of Massachusetts | Deposition |
| Braden Richard Power, et al.<br>v.<br>**Craig Patrick Power, et al.** | No. DC-15-14415 | In the District Court of Dallas County, Texas, 134th Judicial District | Deposition and Trial |
| Dutchmaid Logistics, Inc., PCM Transport, LLC and Mark R. Lewis, LLC d/b/a Mark Lewis Trucking<br>v.<br>**Navistar, Inc., and Truck Sales & Service, Inc.** | No. 15 CV 00129 | In the Court of Common Pleas, Licking County, Ohio | Deposition and Trial |
| Novinium, Inc. and UtilX Corporation<br>v.<br>**Willbros T&D Services, LLC** | No. DC-18-03452 | In the District Court of Dallas County, Texas 193rd Judicial District | Deposition |
| **Inter-Medical, Inc.**<br>v.<br>SJ Medical Center LLC d/b/a St. Joseph Medical Center | No. 2016-54649 | In the District Court of Harris County, Texas 127th Judicial District | Deposition |



VERITAS®
ADVISORY GROUP, INC.

**Attachment C**

| Case Name | Case # | Court | Testimony |
|---|---|---|---|
| The Federal Deposit Insurance Corporation, as receiver for First NBC Bank<br>v.<br>**Murex LLC** | No. 1:16-cv-07703-PAE | In the District Court of Southern District of New York | Deposition |
| **Neil Gilmour, III, Trustee for the Grantor Trusts of Victory Parent Company, LLC, et al.**<br>v.<br>Aetna Health, Inc., et al. | Civil Action No. 5:17-cv-00510-FB | United States District Court for the Western District of Texas San Antonio Division | Deposition |
| **United Cellular, Inc.**<br>v.<br>Sprint Solutions, Inc. | No. 01-18-0004-2441 | American Arbitration Association | Deposition and Arbitration |
| Vital Pharmaceuticals, Inc., d/b/a VPX/Redline<br>v.<br>**Professional Supplements, LLC, et al.** | No. 12-07083 (12) | In the Circuit Court of Broward County, Florida, 17th Judicial Circuit | Deposition |
| Arturo Osorio<br>v.<br>**Headwaters Construction Materials, LLC** and Cruz Lawrence Mendoza | No. 2017CCV-60642-4 | In the County Court at Law No. 4, Nueces County, Texas | Deposition |



**Attachment D**

# Charges for Services

Veritas Advisory Group, Inc. charges its clients based on an hourly rate for personnel assigned plus out-of-pocket expenses. The following are the rates for personnel that have performed services in connection with this engagement:

|                    |              |
|--------------------|--------------|
| Vice President     | $325 – 375   |
| Senior Manager     | $248         |
| Manager            | $234         |
| Senior Consultant  | $207         |
| Associate          | $175         |
| Analyst            | $75          |

---

[i] Veritas Advisory Group, Inc. is not a CPA firm.

Exhibit 1

**Securities and Exchange Commission v. Christopher A. Faulkner, et al.**
**Summary of Disbursements from June 24, 2011 through February 29, 2016**

| Bank Account # | Bank Account Name | HALLAM, PARKER | | | HANDKINS, BETH | | | RODRIGUEZ, DUSTY / MILLER, MICHAEL | | | STEEDLEY, GILBERT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Net Bank Statement Disbursements [a] | Payroll Disbursements [b, c] | Total Disbursements | Net Bank Statement Disbursements [a, 1] | Payroll Disbursements [b, c] | Total Disbursements | Net Bank Statement Disbursements [a] | Payroll Disbursements [b, c] | Total Disbursements | Net Bank Statement Disbursements [a] | Payroll Disbursements [b, c] | Total Disbursements |
| ********0318 | BREITLING OIL & GAS CORPORATION (WFB) | $187,500 | $0 | $187,500 | $20,035 | $126,442 | $146,477 | $182,700 | $0 | $182,700 | $1,631 | $0 | $1,631 |
| ******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 50,000 | 0 | 50,000 | 0 | 0 | 0 | 50,000 | 0 | 50,000 | 1,631 | 0 | 1,631 |
| ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 276,939 | 0 | 276,939 | 43,837 | 309,600 | 353,437 | 276,012 | 0 | 276,012 | 178,457 | 0 | 178,457 |
| ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 311,558 | 0 | 311,558 | 23,000 | 0 | 23,000 | 294,847 | 0 | 294,847 | 268,735 | 0 | 268,735 |
| ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 249,373 | 0 | 249,373 | 15,105 | 112,985 | 128,090 | 256,220 | 0 | 256,220 | 0 | 0 | 0 |
| ******6500 | CRUDE ROYALTIES LLC MAIN ACCOUNT (COMPASS) | 374,231 | 0 | 374,231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ******7426 | CRUDE ROYALTIES LLC BABYLON (COMPASS) | 84,794 | 0 | 84,794 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ******2054 | CRUDE ENERGY LLC WHITE WOLF (COMPASS) | 40,500 | 0 | 40,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ******6158 | CRUDE ROYALTIES LLC CRUDE ABRAHAM (COMPASS) | 285,780 | 0 | 285,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ******6200 | CRUDE ENERGY LLC MA I (COMPASS) | 807 | 0 | 807 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ******3462 | CRUDE ENERGY LLC COMANCHE (COMPASS) | 40,000 | 0 | 40,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ******8991 | SIMPLE SOLUTIONS INC. (COMPASS) | 0 | 0 | 0 | 11,454 | 149,908 | 161,362 | 349,754 | 0 | 349,754 | 5,000 | 0 | 5,000 |
| ******5288 | BREITLING ENERGY CORPORATION (COMPASS) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,731 | 0 | 49,731 |
| *****6195 | SIMPLE SOLUTIONS INC. DBA CRUDE ENERGY RESOURCES COMPANY OR PATRIOT ENERGY OR CRUDE ENERGY BLUE WOLF OR CRUDE BLUE WOLF (JPMC) | 0 | 0 | 0 | 26,585 | 0 | 26,585 | 45,000 | 0 | 45,000 | 20,000 | 0 | 20,000 |
| **Total** | | **$1,901,480** | **$0** | **$1,901,480** | **$113,431** | **$725,519** | **$838,950** | **$1,454,533** | **$0** | **$1,454,533** | **$525,185** | **$0** | **$525,185** |

**Sources:**
[a] Bank Statement Database
[b] Intuit Payroll Data [INT-Breitling_000001 - INT-Breitling_000003; SEC-INTUIT-E-0000001 - SEC-INTUIT-E-0000004]
[c] CoAdvantage Payroll Data [SEC-CoAdvantage-E-0000001 - SEC-CoAdvantage-E-0000164 ]

**Note:**
[1] Includes 7 disbursements totaling $40,523.06 which appear to be consistent with payroll amounts and timing.

Page 1 of 1

APP 2072

Exhibit 1.1

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Parker Hallum and Related Entities From June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | TRANS TYPE DESCRIPTION | AMOUNT | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Bank Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 06/29/11 | CHECK PAID | (55,000.00) | 5685 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002362 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 07/11/11 | CHECK PAID | (10,000.00) | 5710 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002343 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 07/29/11 | CHECK PAID | (9,000.00) | 5768 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002343 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 07/29/11 | CHECK PAID | (577.02) | 5745 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002343 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 08/11/11 | CHECK PAID | (5,000.00) | 5805 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002266 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 08/26/11 | CHECK PAID | (5,000.00) | 5844 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002233 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 09/16/11 | CHECK PAID | (7,000.00) | 5881 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002304 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 10/11/11 | CASH WITHDRAWAL | (7,000.00) | 5951 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002304 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 10/21/11 | CHECK PAID | (5,000.00) | 1629 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002284 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 10/24/11 | CHECK PAID | (5,000.00) | 1634 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002284 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 11/08/11 | CHECK PAID | (5,000.00) | 1669 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002268 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 11/14/11 | CHECK PAID | (5,000.00) | 1680 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002268 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 11/22/11 | CHECK PAID | (5,000.00) | 1721 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002268 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 12/12/11 | CASH WITHDRAWAL | (10,000.00) | 1762 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002252 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 12/12/11 | CHECK PAID | (490.99) | 1766 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002252 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 12/16/11 | CASH WITHDRAWAL | (10,000.00) | 1788 | | | HALLAM, PARKER | BONUS | SEC-WELLSFARGO-P-0002252 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 12/23/11 | CASH WITHDRAWAL | (10,000.00) | 2454 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0000212 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 12/23/11 | CASH WITHDRAWAL | (5,000.00) | 1823 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002252 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 12/30/11 | CASH WITHDRAWAL | (5,000.00) | 1840 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002252 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 01/13/12 | CASH WITHDRAWAL | (5,000.00) | 1870 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0002234 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 01/13/12 | CASH WITHDRAWAL | (5,000.00) | 2476 | | | HALLAM, PARKER | [NONE] | SEC-WELLSFARGO-P-0000198 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 01/27/12 | CASH WITHDRAWAL | (5,000.00) | 1897 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0002234 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 01/27/12 | OTHER DEBIT | (5,000.00) | 2487 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0000197 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 02/13/12 | CHECK PAID | (5,000.00) | 1945 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0000216 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 02/13/12 | CHECK PAID | (5,000.00) | 2502 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0000198 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 03/02/12 | OTHER DEBIT | (5,000.00) | 1986 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0000197 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 03/02/12 | CHECK PAID | (5,000.00) | 2517 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0000192 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 03/02/12 | OTHER DEBIT | (324.74) | 1950 | | | HALLAM, PARKER | REIMBURSEMENT | SEC-WELLSFARGO-P-0002197 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 03/23/12 | CHECK PAID | (5,000.00) | 2035 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0002197 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 03/23/12 | CHECK PAID | (5,000.00) | 2525 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0000192 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 04/13/12 | CASH WITHDRAWAL | (10,000.00) | 2107 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0002176 |

APP 2073

Exhibit 1.1

Securities and Exchange Commission v. Parker Hallum and Related Entities From June 24, 2011 through February 29, 2016
Net Bank Account Disbursements to Parker Hallum and Related Entities From June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | AMOUNT | TRANS TYPE DESCRIPTION | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 04/13/12 | (10,000.00) | CASH WITHDRAWAL | 2548 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0000186 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 04/13/12 | (538.84) | CHECK PAID | 2103 | | | HALLAM, PARKER / ARK FIELD SERVICES | REIMBURSEMENTS | SEC-WELLSFARGO-P-0002176 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 04/13/12 | (68.14) | CHECK PAID | 2068 | | | HALLAM, PARKER | REIMBURSEMENT | SEC-WELLSFARGO-P-0002176 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 05/08/12 | (5,000.00) | CHECK PAID | 2184 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0002156 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 05/08/12 | (5,000.00) | CHECK PAID | 2618 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0000180 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 05/15/12 | (5,000.00) | CASH WITHDRAWAL | 2193 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0002156 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 06/01/12 | (5,000.00) | CHECK PAID | 2250 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0002156 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 06/08/12 | (7,500.00) | CASH WITHDRAWAL | 2261 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0002156 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 06/15/12 | (5,000.00) | CHECK PAID | 2284 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0002156 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 06/22/12 | (5,000.00) | CHECK PAID | 2301 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0002156 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 06/29/12 | (5,000.00) | CASH WITHDRAWAL | 2319 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0002156 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 07/13/12 | (5,000.00) | CHECK PAID | 2379 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0002156 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 07/20/12 | (5,000.00) | CHECK PAID | 2353 | | | ARK FIELD SERVICES | [NONE] | SEC-WELLSFARGO-P-0002156 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 08/01/12 | (5,000.00) | CHECK PAID | 1019 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000076 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 08/09/12 | (5,000.00) | CHECK PAID | 1061 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000076 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 08/16/12 | (700.85) | CHECK PAID | 1083 | | | HALLAM, PARKER | [NONE] | SEC-BBVA-P-0000076 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 08/17/12 | (5,000.00) | CHECK PAID | 1091 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000096 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/04/12 | (7,500.00) | OTHER DEBIT | 1155 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000096 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 09/04/12 | (7,500.00) | E-CHECK (DEBIT) | 1038 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0002129 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/11/12 | (5,000.00) | E-CHECK (DEBIT) | 1163 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000096 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/21/12 | (5,000.00) | E-CHECK (DEBIT) | 1225 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000096 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/28/12 | (5,000.00) | E-CHECK (DEBIT) | 5004 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000096 |

Exhibit 1.1

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Parker Hallam and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | TRANS TYPE DESCRIPTION | AMOUNT | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/09/12 | E-CHECK (DEBIT) | (5,000.00) | 5023 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000104 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/26/12 | CHECK PAID | (5,000.00) | 5127 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000104 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/26/12 | E-CHECK (DEBIT) | (5,000.00) | 5111 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000104 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/30/12 | CHECK PAID | (5,000.00) | 5117 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000104 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 11/01/12 | CHECK PAID | (10,000.00) | 1113 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0002139 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 11/08/12 | CHECK PAID | (5,000.00) | 1091 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0002139 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 11/16/12 | CHECK PAID | (10,000.00) | 5202 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000114 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 11/30/12 | E-CHECK (DEBIT) | (3,280.72) | 5243 | | | HALLAM, PARKER | REIMBURSEMENT | SEC-BBVA-P-0000114 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/02/12 | CHECK PAID | (10,000.00) | 1174 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0002144 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 12/07/12 | CHECK PAID | (5,000.00) | 5240 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000123 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/07/12 | CHECK PAID | (5,000.00) | 1122 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0002144 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 12/17/12 | CHECK PAID | (10,000.00) | 5287 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000123 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 12/17/12 | CHECK PAID | (10,000.00) | 5291 | | | HALLAM, PARKER | BONUS | SEC-BBVA-P-0000123 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 01/18/13 | CHECK PAID | (5,000.00) | 5409 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000134 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 01/18/13 | CHECK PAID | (5,000.00) | 1193 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0002149 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 02/01/13 | CHECK PAID | (5,000.00) | 5517 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000146 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 02/01/13 | CHECK PAID | (5,000.00) | 1230 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0002154 |

APP 2075

Exhibit 1.1

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Parker Hallum and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | AMOUNT | TRANS TYPE DESCRIPTION | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 02/25/13 | (5,000.00) | CHECK PAID | 5597 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0000146 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 02/25/13 | (5,000.00) | CHECK PAID | 1510 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-P-0002154 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 03/06/13 | (419.00) | CHECK PAID | 5640 | | | HALLAM, PARKER | REIMBURSEMENTS | SEC-BBVA-E-0001345.08132 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 03/08/13 | (5,000.00) | CHECK PAID | 5680 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001345.08132 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 03/08/13 | (5,000.00) | CHECK PAID | 1533 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001345.16221 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 04/01/13 | (5,000.00) | CHECK PAID | 5735 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001345.08147 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 04/01/13 | (5,000.00) | CHECK PAID | 1552 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001345.16228 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 04/01/13 | (173.24) | CHECK PAID | 5737 | | | HALLAM, PARKER | REIMBURSEMENTS | SEC-BBVA-E-0001345.08147 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 04/12/13 | (5,000.00) | CHECK PAID | 5803 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001345.08147 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 04/12/13 | (5,000.00) | CHECK PAID | 1573 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001345.16228 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 04/26/13 | (5,000.00) | CHECK PAID | 1585 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001345.16228 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 04/26/13 | (1,167.03) | CHECK PAID | 5836 | | | HALLAM, PARKER | REIMBURSEMENTS | SEC-BBVA-E-0001345.08147 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/08/13 | (5,000.00) | CHECK PAID | 1631 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001345.16235 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/14/13 | (10,000.00) | CHECK PAID | 1660 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001345.16235 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/14/13 | (1,472.44) | CHECK PAID | 1667 | | | HALLAM, PARKER | [NONE] | SEC-BBVA-E-0001345.16235 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/31/13 | (10,000.00) | CHECK PAID | 1691 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001345.16235 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 05/31/13 | (1,000.00) | CHECK PAID | 6008 | | | HALLAM, PARKER | REIMBURSEMENTS | SEC-BBVA-E-0001345.08161 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 06/13/13 | (10,000.00) | CHECK PAID | 1715 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001345.16244 |

Exhibit 1.1

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Parker Hallum and Related Entities From June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | AMOUNT | TRANS TYPE DESCRIPTION | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 07/02/13 | (10,000.00) | CHECK PAID | 1723 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.16252 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 07/11/13 | (10,000.00) | CHECK PAID | 1734 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.16252 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 07/24/13 | (10,000.00) | CHECK PAID | 1758 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.16252 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 07/31/13 | (1,059.26) | CHECK PAID | 1772 | | | HALLAM, PARKER | [NONE] | SEC-BBVA-E-00001345.16252 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 08/09/13 | (10,000.00) | CHECK PAID | 1788 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.16260 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 08/23/13 | (10,000.00) | CHECK PAID | 6387 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.08207 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/06/13 | (15,000.00) | CHECK PAID | 6424 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.08224 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/20/13 | (10,000.00) | CHECK PAID | 6490 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.08224 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/07/13 | (10,000.00) | CHECK PAID | 6568 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.08241 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/24/13 | (10,000.00) | OTHER DEBIT | 6626 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.08241 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/24/13 | 1,290.88 | DEP'S | | | | ARK FIELD SERVICES | BRAZIL | SEC-BBVA-E-00001345.08241 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 11/04/13 | (10,000.00) | E-CHECK (DEBIT) | 6679 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.08258 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 11/15/13 | (10,000.00) | CHECK PAID | 2028 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.16287 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 11/27/13 | (10,000.00) | CHECK PAID | 2061 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.16287 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/12/13 | (10,000.00) | CHECK PAID | 2090 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.16297 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/19/13 | (10,000.00) | CHECK PAID | 2120 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.16297 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/19/13 | (3,679.36) | CHECK PAID | 2123 | | | HALLAM, PARKER | [NONE] | SEC-BBVA-E-00001345.16297 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/27/13 | (15,000.00) | CHECK PAID | 2142 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00001345.16297 |

Exhibit 1.1

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Parker Hallam and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | TRANS TYPE DESCRIPTION | AMOUNT | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 01/16/14 | CHECK PAID | (5,000.00) | 6975 | | | ARK FIELD SERVICES | REIMBURSEMENT FOR LEGAL FEES | SEC-BBVA-E-00013450287 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 01/24/14 | CHECK PAID | (5,489.19) | 7044 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00013450287 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 01/24/14 | CHECK PAID | (5,000.00) | 7054 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00013450287 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 02/06/14 | CHECK PAID | (10,000.00) | 7100 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00013450306 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 02/19/14 | CHECK PAID | (6,000.00) | 7159 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00013450306 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 02/28/14 | CHECK PAID | (10,000.00) | 7244 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00013450306 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 03/17/14 | CHECK PAID | (5,000.00) | 7334 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00013450323 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 03/27/14 | CHECK PAID | (5,000.00) | 7365 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00013450323 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 03/31/14 | CHECK PAID | (10,000.00) | 7415 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00013450323 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 04/10/14 | CHECK PAID | (5,000.00) | 7462 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00013450343 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 04/21/14 | CHECK PAID | (7,500.00) | 7553 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00013450343 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/02/14 | CHECK PAID | (10,000.00) | 2265 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00013451644 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/02/14 | CHECK PAID | (500.00) | 2248 | | | HALLAM, PARKER | REIMBURSEMENTS | SEC-BBVA-E-00013451644 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/08/14 | CHECK PAID | (25,000.00) | 2287 | | | HALLAM, PARKER | [NONE] | SEC-BBVA-E-00013451644 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/16/14 | CHECK PAID | (10,000.00) | 2299 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00013451644 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/30/14 | CHECK PAID | (10,000.00) | 2361 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00013451644 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 06/10/14 | CHECK PAID | (25,000.00) | 2398 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-00013451656 |

APP 2078

Exhibit 1.1

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Parker Hallam and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | TRANS TYPE DESCRIPTION | AMOUNT | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES [Beginning of Bank Account Statement] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 06/12/14 | CHECK PAID | (10,000.00) | 2415 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001345.16356 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 07/01/14 | CHECK PAID | (10,000.00) | 7693 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001345.86415 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 07/01/14 | DEBIT MEMO | (2,346.74) | | | | | CC FOR IRS ARK FIELD SERVICES | SEC-BBVA-E-0001345.16368 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 07/29/14 | CHECK PAID | (10,000.00) | 2557 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001345.16368 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 08/12/14 | CHECK PAID | (15,000.00) | 1034 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00806 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 08/21/14 | CHECK PAID | (15,000.00) | 1065 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00806 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 09/05/14 | CHECK PAID | (15,000.00) | 1081 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00812 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 09/19/14 | CHECK PAID | (15,000.00) | 1140 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00812 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 10/03/14 | CHECK PAID | (15,000.00) | 1164 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00818 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 10/17/14 | CHECK PAID | (15,000.00) | 1188 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00818 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 10/31/14 | CHECK PAID | (15,000.00) | 1231 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00818 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 11/13/14 | CHECK PAID | (15,000.00) | 1275 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00825 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 11/13/14 | CHECK PAID | (372.84) | 1273 | | | HALLAM, PARKER | [NONE] | SEC-BBVA-E-0001344.00825 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 11/26/14 | CHECK PAID | (15,000.00) | 1326 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00825 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 12/12/14 | CHECK PAID | (15,000.00) | 1360 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00835 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 01/09/15 | CHECK PAID | (15,000.00) | 1460 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00845 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 01/29/15 | CHECK PAID | (15,000.00) | 1471 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00845 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 01/29/15 | CHECK PAID | (15,000.00) | 1502 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00845 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 02/06/15 | CHECK PAID | (15,000.00) | 1531 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00860 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 02/20/15 | CHECK PAID | (4,000.00) | 1563 | | | ARK FIELD SERVICES | REIMBURSEMENT; ADVERTISING | SEC-BBVA-E-0001344.00860 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 02/26/15 | CHECK PAID | (15,000.00) | 1598 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00860 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 03/11/15 | CHECK PAID | (10,000.00) | 1644 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00872 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 03/20/15 | CHECK PAID | (10,000.00) | 1676 | | | ARK FIELD SERVICES | [NONE] | SEC-BBVA-E-0001344.00872 |
| COMPASS BANK | ******6500 | CRUDE ROYALTIES LLC MAIN ACCOUNT (COMPASS) | 03/25/15 | CHECK PAID | (175,000.00) | | | | PARKER, HALLAM | CC - MICHAEL MCCOLLOCH CC - KAREN COOK | SEC-BBVA-E-0001344.00048 |
| COMPASS BANK | ******6500 | CRUDE ROYALTIES LLC MAIN ACCOUNT (COMPASS) | 03/25/15 | CHECK PAID | (22,916.66) | | | | PARKER, HALLAM | CC | SEC-BBVA-E-0001344.00048 |
| COMPASS BANK | ******6500 | CRUDE ROYALTIES LLC MAIN ACCOUNT (COMPASS) | 03/25/15 | CHECK PAID | (16,000.00) | | | | HALLAM, PARKER | CC - L&J BAY AREA HOLDINGS | SEC-BBVA-E-0001344.00048 |
| COMPASS BANK | ******6200 | CRUDE ENERGY LLC M/A1 (COMPASS) | 03/27/15 | | (800.00) | | | | HALLAM, PARKER | WITHDRAWAL | SEC-BBVA-E-0001344.03130 |

APP 2079

Exhibit 1.1

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Parker Hallam and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | TRANS TYPE DESCRIPTION | CHECK NO. | TRANSFER TO | TRANSFER FROM | AMOUNT | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | *****7426 | CRUDE ROYALTIES LLC BABYLON (COMPASS) | 03/30/15 | | | | | (16,000.00) | HALLAM, PARKER | GOTHAM HOLDINGS COMPANY | SEC-BBVA-E-0001344.00532 |
| COMPASS BANK | *****2954 | CRUDE ENERGY LLC WHITE WOLF (COMPASS) | 03/31/15 | WITHDRAWAL | | | | (15,000.00) | HALLAM, PARKER | [NONE] | SEC-BBVA-E-0001344.02411 |
| COMPASS BANK | *****2954 | CRUDE ENERGY LLC WHITE WOLF (COMPASS) | 03/31/15 | WITHDRAWAL | | | | (6,000.00) | HALLAM, PARKER | YTTRIUM MEDIA | SEC-BBVA-E-0001344.02411 |
| COMPASS BANK | *****2954 | CRUDE ENERGY LLC WHITE WOLF (COMPASS) | 04/01/15 | WITHDRAWAL | | | | (16,000.00) | HALLAM, PARKER | [NONE] | SEC-BBVA-E-0001344.02414 |
| COMPASS BANK | *****2954 | CRUDE ENERGY LLC WHITE WOLF (COMPASS) | 04/01/15 | WITHDRAWAL | | | | (3,500.00) | HALLAM, PARKER | [NONE] | SEC-BBVA-E-0001344.02414 |
| COMPASS BANK | *****6500 | CRUDE ROYALTIES LLC MAIN ACCOUNT (COMPASS) | 04/06/15 | CHECK PAID | | | | (35,000.00) | HALLAM, PARKER | GOTHAM HOLDINGS / PEPPER HAMILTON LLP (TOM GALLAGHER) | SEC-BBVA-E-0001344.00053 |
| COMPASS BANK | *****6500 | CRUDE ROYALTIES LLC MAIN ACCOUNT (COMPASS) | 04/07/15 | WITHDRAWAL | | | | (16,000.00) | HALLAM, PARKER | WITHDRAWAL | SEC-BBVA-E-0001344.00053 |
| COMPASS BANK | *****6500 | CRUDE ROYALTIES LLC MAIN ACCOUNT (COMPASS) | 04/10/15 | WITHDRAWAL | | | | (100,000.00) | HALLAM, PARKER | WITHDRAWAL | SEC-BBVA-E-0001344.00053 |
| COMPASS BANK | *****3462 | CRUDE ENERGY LLC COMANCHE (COMPASS) | 04/10/15 | | 0 | | | (40,000.00) | HALLAM, PARKER | AI CARMONA | SEC-BBVA-E-0001344.03166 |
| COMPASS BANK | *****7426 | CRUDE ROYALTIES LLC BABYLON (COMPASS) | 04/10/15 | | | | | (33,500.00) | HALLAM, PARKER | WITHDRAWAL | SEC-BBVA-E-0001344.00535 |
| COMPASS BANK | *****6158 | CRUDE ROYALTIES LLC CRUDE ABRAHAM (COMPASS) | 04/15/15 | DB | | | | (27,500.00) | HALLAM, PARKER | WITHDRAWAL | SEC-BBVA-E-0001344.00720 |
| COMPASS BANK | *****6158 | CRUDE ROYALTIES LLC CRUDE ABRAHAM (COMPASS) | 04/15/15 | DB | | | | (17,000.00) | HALLAM, PARKER | WITHDRAWAL | SEC-BBVA-E-0001344.00720 |
| COMPASS BANK | *****6158 | CRUDE ROYALTIES LLC CRUDE ABRAHAM (COMPASS) | 04/16/15 | DB | | | | (19,940.00) | HALLAM, PARKER | WITHDRAWAL | SEC-BBVA-E-0001344.00720 |
| COMPASS BANK | *****6158 | CRUDE ROYALTIES LLC CRUDE ABRAHAM (COMPASS) | 04/16/15 | DB | | | | (15,000.00) | HALLAM, PARKER | WITHDRAWAL | SEC-BBVA-E-0001344.00720 |
| COMPASS BANK | *****6158 | CRUDE ROYALTIES LLC CRUDE ABRAHAM (COMPASS) | 04/16/15 | | | | | 19,940.00 | HALLAM, PARKER | WITHDRAWAL | SEC-BBVA-E-0001344.00720 |
| COMPASS BANK | *****6158 | CRUDE ROYALTIES LLC CRUDE ABRAHAM (COMPASS) | 04/21/15 | DB | | | | (21,279.50) | HALLAM, PARKER | WITHDRAWAL | SEC-BBVA-E-0001344.00720 |
| COMPASS BANK | *****6158 | CRUDE ROYALTIES LLC CRUDE ABRAHAM (COMPASS) | 04/21/15 | DB | | | | (15,000.00) | HALLAM, PARKER | ARK FIELD 67/1868437 | SEC-BBVA-E-0001344.00720 |
| COMPASS BANK | *****7426 | CRUDE ROYALTIES LLC BABYLON (COMPASS) | 04/21/15 | | | | | (10,394.00) | HALLAM, PARKER | WITHDRAWAL | SEC-BBVA-E-0001344.00535 |
| COMPASS BANK | *****6500 | CRUDE ROYALTIES LLC MAIN ACCOUNT (COMPASS) | 04/21/15 | WITHDRAWAL | | | | (9,314.00) | HALLAM, PARKER | WITHDRAWAL | SEC-BBVA-E-0001344.00053 |
| COMPASS BANK | *****6200 | CRUDE ENERGY LLC M/A I (COMPASS) | 04/21/15 | | | | | (6.54) | HALLAM, PARKER | WITHDRAWAL | SEC-BBVA-E-0001344.03136 |
| COMPASS BANK | *****7426 | CRUDE ROYALTIES LLC BABYLON (COMPASS) | 06/18/15 | | | | | (24,900.00) | HALLAM, PARKER | WITHDRAWAL | SEC-BBVA-E-0001344.00541 |
| **Total** | | | | | | | | **(51,901,480.16)** | | | |

Reimbursements ($16,471.71)
Bonus ($20,000.00)

APP 2080

Exhibit 1.2

**Securities and Exchange Commission v. Christopher A. Faulkner, et al.**
*Net Bank Account Disbursements to Beth Handkins from June 24, 2011 through February 29, 2016*

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | AMOUNT | TRANS TYPE DESCRIPTION | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK | ********018 | BREITLING OIL AND GAS CORPORATION (WFB) | 08/10/11 | (8103.56) | CASH WITHDRAWAL | 5793 | | | HANDKINS, BETH | REIMBURSEMENTS | SEC-WELLSFARGO-P-0002233 |
| WELLS FARGO BANK | ********018 | BREITLING OIL AND GAS CORPORATION (WFB) | 10/14/11 | (326.37) | CASH WITHDRAWAL | 1608 | | | HANDKINS, BETH | REIMBURSEMENT | SEC-WELLSFARGO-P-0002284 |
| WELLS FARGO BANK | ********018 | BREITLING OIL AND GAS CORPORATION (WFB) | 11/22/11 | (3,653.85) | CASH WITHDRAWAL | 1740 | | | HANDKINS, BETH | [NONE] | SEC-WELLSFARGO-P-0002268 |
| WELLS FARGO BANK | ********018 | BREITLING OIL AND GAS CORPORATION (WFB) | 11/22/11 | (206.59) | CASH WITHDRAWAL | 1738 | | | HANDKINS, BETH | REIMBURSEMENT | SEC-WELLSFARGO-P-0002268 |
| WELLS FARGO BANK | ********018 | BREITLING OIL AND GAS CORPORATION (WFB) | 12/16/11 | (10,000.00) | CASH WITHDRAWAL | 1790 | | | HANDKINS, BETH | BONUS | SEC-WELLSFARGO-P-0002252 |
| WELLS FARGO BANK | ********018 | BREITLING OIL AND GAS CORPORATION (WFB) | 01/03/12 | (77.50) | CASH WITHDRAWAL | 1847 | | | HANDKINS, BETH | REIMBURSEMENT | SEC-WELLSFARGO-P-0002234 |
| WELLS FARGO BANK | ********018 | BREITLING OIL AND GAS CORPORATION (WFB) | 01/20/12 | (183.53) | CASH WITHDRAWAL | 1878 | | | HANDKINS, BETH | REIMBURSEMENTS | SEC-WELLSFARGO-P-0002234 |
| WELLS FARGO BANK | ********018 | BREITLING OIL AND GAS CORPORATION (WFB) | 02/23/12 | (56.60) | CASH WITHDRAWAL | 1959 | | | HANDKINS, BETH | [NONE] | SEC-WELLSFARGO-P-0002216 |
| WELLS FARGO BANK | ********018 | BREITLING OIL AND GAS CORPORATION (WFB) | 04/02/12 | (4,615.38) | OTHER DEBIT | DB | | | HANDKINS, BETH | BETH'S PAYROLL | SEC-WELLSFARGO-P-0002176 [1] |
| WELLS FARGO BANK | ********018 | BREITLING OIL AND GAS CORPORATION (WFB) | 04/24/12 | (161.19) | CASH WITHDRAWAL | 2076 | | | HANDKINS, BETH | REIMBURSEMENT | SEC-WELLSFARGO-P-0002176 |
| WELLS FARGO BANK | ********018 | BREITLING OIL AND GAS CORPORATION (WFB) | 04/26/12 | (355.50) | CASH WITHDRAWAL | 2149 | | | HANDKINS, BETH | REIMBURSEMENTS | SEC-WELLSFARGO-P-0002176 |
| WELLS FARGO BANK | ********018 | BREITLING OIL AND GAS CORPORATION (WFB) | 06/08/12 | (295.00) | CASH WITHDRAWAL | 2257 | | | HANDKINS, BETH | REIMBURSEMENTS | SEC-WELLSFARGO-P-0002136 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 07/27/12 | (4,615.38) | CHECK PAID | 1015 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-P-0000073 [1] |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 08/27/12 | (4,615.38) | CHECK PAID | 1121 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-P-0000076 [1] |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/26/12 | (160.00) | CHECK PAID | 5003 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-P-0000096 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/04/12 | (322.20) | E-CHECK (DEBIT) | 5008 | | | HANDKINS, BETH | REIMBURSEMENTS | SEC-BBVA-P-0000104 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 11/15/12 | (1,804.60) | E-CHECK (DEBIT) | 5178 | | | HANDKINS, BETH | REIMBURSEMENT | SEC-BBVA-P-0000114 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 12/17/12 | (10,000.00) | CHECK PAID | 5310 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-P-0000123 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 02/13/13 | (5,538.46) | WIRE OUT | | | | HANDKINS, HANDKINS | OUTWT E-ACCESS REF 2013021JQGZ04O000099 BNF BETH HANDKINS | SEC-BBVA-P-0000146 [1] |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 02/22/13 | (618.93) | E-CHECK (DEBIT) | 5613 | | | HANDKINS, HANDKINS | REIMBURSEMENTS | SEC-BBVA-P-0000146 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 06/07/13 | (588.21) | E-CHECK (DEBIT) | 6053 | | | HANDKINS, BETH | REIMBURSEMENTS | SEC-BBVA-E-0001345.08174 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 06/27/13 | (1,662.54) | E-CHECK (DEBIT) | 6119 | | | HANDKINS, BETH | REIMBURSEMENTS | SEC-BBVA-E-0001345.08174 |

APP 2081

Exhibit 1.2

**Securities and Exchange Commission v. Christopher A. Faulkner, et al.**
**Net Bank Account Disbursements to Beth Handkins from June 24, 2011 through February 29, 2016**

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | TRANS TYPE DESCRIPTION | AMOUNT | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 07/15/13 | E-CHECK (DEBIT) | (5,538.46) | 6214 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-E-0001345.08188 | [1] |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/04/13 | E-CHECK (DEBIT) | (333.66) | 6401 | | | HANDKINS, BETH | REIMBURSEMENTS | SEC-BBVA-E-0001345.08224 | |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/02/13 | E-CHECK (DEBIT) | (543.17) | 6526 | | | HANDKINS, BETH | REIMBURSEMENTS | SEC-BBVA-E-0001345.08241 | |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/18/13 | E-CHECK (DEBIT) | (263.47) | 6997 | | | HANDKINS, BETH | REIMBURSEMENTS | SEC-BBVA-E-0001345.08241 | |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/27/13 | E-CHECK (DEBIT) | (15,000.00) | 2140 | | | HANDKINS, BETH | BONUS | SEC-BBVA-E-0001345.16297 | |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 05/15/14 | WIRE | (6,646.15) | 20140515F2QC Z66CO01110 | | | HANDKINS, BETH | OUT WT E-ACCESS BNF 7785385480 | SEC-BBVA-E-0001345.08368 | [1] |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/30/14 | E-CHECK (DEBIT) | (1,000.00) | 2372 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-E-0001345.16344 | |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 06/12/14 | CHECK PAID | (7,000.00) | 2417 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-E-0001345.16356 | |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 09/05/14 | CHECK PAID | (7,000.00) | 1083 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-E-0001344.00812 | |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/18/14 | CHECK PAID | (216.60) | 7805 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-E-0001345.08458 | |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 11/03/14 | CHECK PAID | (369.42) | 8056 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-E-0001345.08503 | |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 11/12/14 | CHECK PAID | (4,000.00) | 1267 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-E-0001344.00825 | |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 12/12/14 | CHECK PAID | (4,000.00) | 1364 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-E-0001344.00835 | |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 03/13/15 | CHECK PAID | (105.48) | 1558 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-E-0001344.00872 | |
| COMPASS BANK | ******8991 | SIMPLE SOLUTIONS INC (COMPASS) | 06/15/15 | CHECK PAID | (2,500.00) | 5084 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-E-0000016 | |
| COMPASS BANK | ******8991 | SIMPLE SOLUTIONS INC (COMPASS) | 12/21/15 | Check Paid | (8,953.85) | 6247 | | | HANDKINS, BETH | [NONE] | SEC-BBVA-E-0020060 | [1] |

**Total** ($113,430.95)

Reimbursements ($87,845.92)
Bonus ($25,000.00)

Note:
[1] 7 disbursements totaling $40,523.06 appear to be consistent with payroll amounts and timing.

APP 2082

**Securities and Exchange Commission v. Christopher A. Faulkner, et al.**

*Payroll Distributions to Beth Handkins from June 24, 2011 through January 21, 2016*

| Employee Name | Paid/Release Date | Paid From | Paid From Acct No. | Gross Amount | Net Amount | Type/Description | Acct No. |
|---|---|---|---|---|---|---|---|
| Handkins, Beth | 06/28/11 | Breitling Oil and Gas Corporation | ********0318 | $1,538.46 | $1,538.46 | Salary/Wages | ******2532 |
| Handkins, Beth | 06/29/11 | Breitling Oil and Gas Corporation | ********0318 | 1,538.46 | 1,538.46 | Salary/Wages | ******2532 |
| Handkins, Beth | 06/29/11 | Breitling Oil and Gas Corporation | ********0318 | 1,538.46 | 1,538.46 | Salary/Wages | ******2532 |
| Handkins, Beth | 07/08/11 | Breitling Oil and Gas Corporation | ********0318 | 1,538.46 | 1,538.46 | Salary/Wages | ******2532 |
| Handkins, Beth | 07/13/11 | Breitling Oil and Gas Corporation | ********0318 | 1,538.46 | 1,538.46 | Salary/Wages | ******2532 |
| Handkins, Beth | 07/20/11 | Breitling Oil and Gas Corporation | ********0318 | 1,538.46 | 1,538.46 | Salary/Wages | ******2532 |
| Handkins, Beth | 07/26/11 | Breitling Oil and Gas Corporation | ********0318 | 1,538.46 | 1,538.46 | Salary/Wages | ******2532 |
| Handkins, Beth | 08/01/11 | Breitling Oil and Gas Corporation | ********0318 | 1,826.92 | 1,826.92 | Salary/Wages | ******2532 |
| Handkins, Beth | 08/04/11 | Breitling Oil and Gas Corporation | ********0318 | 1,826.92 | 1,826.92 | Salary/Wages | ******2532 |
| Handkins, Beth | 08/11/11 | Breitling Oil and Gas Corporation | ********0318 | 1,826.92 | 1,826.92 | Salary/Wages | ******2532 |
| Handkins, Beth | 08/18/11 | Breitling Oil and Gas Corporation | ********0318 | 1,826.92 | 1,826.92 | Salary/Wages | ******2532 |
| Handkins, Beth | 08/24/11 | Breitling Oil and Gas Corporation | ********0318 | 1,826.92 | 1,826.92 | Salary/Wages | ******2532 |
| Handkins, Beth | 08/31/11 | Breitling Oil and Gas Corporation | ********0318 | 1,826.92 | 1,826.92 | Salary/Wages | ******2532 |
| Handkins, Beth | 09/08/11 | Breitling Oil and Gas Corporation | ********0318 | 1,826.92 | 1,826.92 | Salary/Wages | ******2532 |
| Handkins, Beth | 09/14/11 | Breitling Oil and Gas Corporation | ********0318 | 1,826.92 | 1,826.92 | Salary/Wages | ******2532 |
| Handkins, Beth | 09/21/11 | Breitling Oil and Gas Corporation | ********0318 | 1,826.92 | 1,826.92 | Salary/Wages | ******2532 |
| Handkins, Beth | 09/27/11 | Breitling Oil and Gas Corporation | ********0318 | 1,826.92 | 1,826.92 | Salary/Wages | ******2532 |
| Handkins, Beth | 09/29/11 | Breitling Oil and Gas Corporation | ********0318 | 1,826.92 | 1,826.92 | Salary/Wages | ******2532 |
| Handkins, Beth | 10/06/11 | Breitling Oil and Gas Corporation | ********0318 | 3,653.85 | 3,653.85 | Salary/Wages | ******2532 |
| Handkins, Beth | 10/19/11 | Breitling Oil and Gas Corporation | ********0318 | 3,653.85 | 3,653.85 | Salary/Wages | ******2532 |
| Handkins, Beth | 10/28/11 | Breitling Oil and Gas Corporation | ********0318 | 3,653.85 | 3,653.85 | Salary/Wages | ******2532 |
| Handkins, Beth | 11/14/11 | Breitling Oil and Gas Corporation | ********0318 | 3,653.85 | 3,653.85 | Salary/Wages | ******2532 |
| Handkins, Beth | 12/07/11 | Breitling Oil and Gas Corporation | ********0318 | 3,653.85 | 3,653.85 | Salary/Wages | ******2532 |
| Handkins, Beth | 12/27/11 | Breitling Oil and Gas Corporation | ********0318 | 3,653.85 | 3,653.85 | Salary/Wages | ******2532 |
| Handkins, Beth | 01/06/12 | Breitling Oil and Gas Corporation | ********0318 | 3,653.85 | 3,653.85 | Salary/Wages | ******2532 |
| Handkins, Beth | 01/17/12 | Breitling Oil and Gas Corporation | ********0318 | 3,653.85 | 3,653.85 | Salary/Wages | ******2532 |
| Handkins, Beth | 01/27/12 | Breitling Oil and Gas Corporation | ********0318 | 3,653.85 | 3,653.85 | Salary/Wages | ******2532 |
| Handkins, Beth | 02/14/12 | Breitling Oil and Gas Corporation | ********0318 | 3,653.85 | 3,653.85 | Salary/Wages | ******2532 |
| Handkins, Beth | 02/24/12 | Breitling Oil and Gas Corporation | ********0318 | 3,653.85 | 3,653.85 | Salary/Wages | ******2532 |
| Handkins, Beth | 03/06/12 | Breitling Oil and Gas Corporation | ********0318 | 4,615.38 | 4,615.38 | Salary/Wages | ******2532 |
| Handkins, Beth | 03/15/12 | Breitling Oil and Gas Corporation | ********0318 | 4,615.38 | 4,615.38 | Salary/Wages | ******2532 |
| Handkins, Beth | 03/23/12 | Breitling Oil and Gas Corporation | ********0318 | 4,615.38 | 4,615.38 | Salary/Wages | ******2532 |
| Handkins, Beth | 04/17/12 | Breitling Oil and Gas Corporation | ********0318 | 4,615.38 | 4,615.38 | Salary/Wages | ******2532 |
| Handkins, Beth | 05/02/12 | Breitling Oil and Gas Corporation | ********0318 | 4,615.38 | 4,615.38 | Salary/Wages | ******2532 |
| Handkins, Beth | 05/15/12 | Breitling Oil and Gas Corporation | ********0318 | 4,615.38 | 4,615.38 | Salary/Wages | ******2532 |
| Handkins, Beth | 05/31/12 | Breitling Oil and Gas Corporation | ********0318 | 4,615.38 | 4,615.38 | Salary/Wages | ******2532 |
| Handkins, Beth | 06/13/12 | Breitling Oil and Gas Corporation | ********0318 | 4,615.38 | 4,615.38 | Salary/Wages | ******2532 |
| Handkins, Beth | 06/26/12 | Breitling Oil and Gas Corporation | ********0318 | 4,615.38 | 4,615.38 | Salary/Wages | ******2532 |
| Handkins, Beth | 07/05/12 | Breitling Oil and Gas Corporation | ********0318 | 4,615.38 | 4,615.38 | Salary/Wages | ******2532 |
| Handkins, Beth | 07/13/12 | Breitling Oil and Gas Corporation | ********0318 | 4,615.38 | 4,615.38 | Salary/Wages | ******2532 |
| Handkins, Beth | 08/09/12 | Breitling Oil and Gas Corporation | ********0318 | 4,615.38 | 4,615.38 | Salary/Wages | ******5480 |
| Handkins, Beth | 08/17/12 | Breitling Oil and Gas Operating Account | ******1734 | 4,615.38 | 4,615.38 | Salary/Wages | ******5480 |
| Handkins, Beth | 09/06/12 | Breitling Oil and Gas Operating Account | ******1734 | 4,615.38 | 4,615.38 | Salary/Wages | ******5480 |
| Handkins, Beth | 09/19/12 | Breitling Oil and Gas Operating Account | ******1734 | 4,615.38 | 4,615.38 | Salary/Wages | ******5480 |
| Handkins, Beth | 10/05/12 | Breitling Oil and Gas Operating Account | ******1734 | 4,615.38 | 4,615.38 | Salary/Wages | ******5480 |
| Handkins, Beth | 10/17/12 | Breitling Oil and Gas Operating Account | ******1734 | 4,615.38 | 4,615.38 | Salary/Wages | ******5480 |
| Handkins, Beth | 10/26/12 | Breitling Oil and Gas Operating Account | ******1734 | 4,615.38 | 4,615.38 | Salary/Wages | ******5480 |
| Handkins, Beth | 11/09/12 | Breitling Oil and Gas Operating Account | ******1734 | 4,615.38 | 4,615.38 | Salary/Wages | ******5480 |
| Handkins, Beth | 11/21/12 | Breitling Oil and Gas Operating Account | ******1734 | 4,615.38 | 4,615.38 | Salary/Wages | ******5480 |
| Handkins, Beth | 12/04/12 | Breitling Oil and Gas Operating Account | ******1734 | 4,615.38 | 4,615.38 | Salary/Wages | ******5480 |
| Handkins, Beth | 12/21/12 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 01/04/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 01/18/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 01/31/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 02/27/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 03/13/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 03/27/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 04/10/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 04/25/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 05/08/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 05/24/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 05/24/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 06/20/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 07/03/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 07/30/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 08/12/13 | Breitling Oil and Gas Operating Account | ******1734 | 5,538.46 | 5,538.46 | Salary/Wages | ******5480 |
| Handkins, Beth | 08/26/13 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 09/06/13 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 09/20/13 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 10/09/13 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 10/25/13 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 11/07/13 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |

**APP 2083**

**Securities and Exchange Commission v. Christopher A. Faulkner, et al.**
*Payroll Distributions to Beth Handkins from June 24, 2011 through January 21, 2016*

| Employee Name | Paid/Release Date | Paid From | Paid From Acct No. | Gross Amount | Net Amount | Type/Description | Acct No. |
|---|---|---|---|---|---|---|---|
| Handkins, Beth | 11/21/13 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 12/04/13 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 12/18/13 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 01/02/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 01/17/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 01/31/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 02/13/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 02/27/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 03/12/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 03/26/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 04/10/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 04/23/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 05/07/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 05/27/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 06/04/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 06/17/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 07/02/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 07/14/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 07/25/14 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 08/14/14 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 08/27/14 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 09/11/14 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 09/24/14 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 10/08/14 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 10/22/14 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 10/31/14 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 11/19/14 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 11/28/14 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 12/17/14 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 12/29/14 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 01/13/15 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 01/23/15 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 02/04/15 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 02/19/15 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 03/04/15 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 03/18/15 | Crude Energy LLC - Operating | ******7370 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 03/30/15 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 03/30/15 | Breitling Oil and Gas Operating Account | ******1734 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 04/16/15 | Crude Energy or Patriot Energy | *****6195 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 04/28/15 | Crude Energy or Patriot Energy | *****6195 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 05/13/15 | Crude Energy or Patriot Energy | *****6195 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 05/27/15 | Crude Energy or Patriot Energy | *****6195 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 06/10/15 | Patriot Energy | ******8991 | 6,646.15 | 6,646.15 | Salary/Wages | ******5480 |
| Handkins, Beth | 06/24/15 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 07/08/15 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 07/21/15 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 07/30/15 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 08/05/15 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 08/19/15 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 09/02/15 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 09/16/15 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 09/28/15 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 10/15/15 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 10/26/15 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 11/12/15 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 11/24/15 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 12/10/15 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 01/06/16 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| Handkins, Beth | 01/21/16 | Patriot Energy | ******8991 | 8,953.85 | 8,953.85 | Salary/Wages | ******5480 |
| **Total** | | | | **$725,518.98** | **$725,518.98** | | |

Source:
[a] Intuit Payroll Data [**INT-Breitling_000001 - INT-Breitling_000003; SEC-INTUIT-E-0000001 - SEC-INTUIT-E-0000004**]

**APP 2084**

Exhibit 1.3

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Dusty Rodriguez/Michael Miller and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | AMOUNT | TRANS TYPE DESCRIPTION | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Transaction/Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 06/30/11 | (55,000.00) | CHECK PAID | 5684 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002362 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 07/13/11 | (10,000.00) | CHECK PAID | 5711 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002343 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 08/08/11 | (10,000.00) | CHECK PAID | 5769 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002323 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 08/30/11 | (5,000.00) | CHECK PAID | 5806 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002333 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 08/30/11 | (5,000.00) | CHECK PAID | 5846 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002356 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 08/31/11 | (222.30) | CHECK PAID | 5815 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002333 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 10/04/11 | (7,000.00) | CHECK PAID | 5882 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002284 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 10/04/11 | (126.82) | CHECK PAID | 5875 | | | RODRIGUEZ, DUSTY | REIMBURSEMENT | SEC-WELLSFARGO-P-0002284 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 10/12/11 | (7,000.00) | CHECK PAID | 5952 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002284 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 10/25/11 | (5,000.00) | CHECK PAID | 1630 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002284 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 11/09/11 | (5,000.00) | CHECK PAID | 1635 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002268 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 11/16/11 | (5,000.00) | CHECK PAID | 1670 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002268 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 11/22/11 | (5,000.00) | CHECK PAID | 1722 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002266 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 11/22/11 | (5,000.00) | CASH WITHDRAWAL | 1679 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002268 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 12/19/11 | (10,000.00) | CHECK PAID | 1763 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002252 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 12/19/11 | (151.26) | CHECK PAID | 1765 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002252 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 12/29/11 | (10,000.00) | CHECK PAID | 1789 | | | RODRIGUEZ, DUSTY | BONUS | SEC-WELLSFARGO-P-0002252 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 12/30/11 | (10,000.00) | CHECK PAID | 2455 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002212 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 01/05/12 | (5,000.00) | CHECK PAID | 1824 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002234 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 01/05/12 | (5,000.00) | CHECK PAID | 1839 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002234 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 01/17/12 | (5,000.00) | CHECK PAID | 1871 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002234 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 01/17/12 | (5,000.00) | CHECK PAID | 2477 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0000205 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 02/07/12 | (5,000.00) | CHECK PAID | 1915 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0002216 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 02/07/12 | (5,000.00) | CHECK PAID | 2495 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0000198 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 02/27/12 | (5,000.00) | CHECK PAID | 1946 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0002216 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 02/27/12 | (5,000.00) | CHECK PAID | 2503 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0000198 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 03/19/12 | (5,000.00) | CHECK PAID | 1987 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0002197 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 03/19/12 | (5,000.00) | CHECK PAID | 2516 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0000192 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 04/04/12 | (5,000.00) | CHECK PAID | 2036 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0002176 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 04/04/12 | (5,000.00) | CHECK PAID | 2526 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0000186 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 04/04/12 | (700.00) | CHECK PAID | 2060 | | | RODRIGUEZ, DUSTY | [NONE] | SEC-WELLSFARGO-P-0002176 |

Exhibit 1.3

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Dusty Rodriguez/Michael Miller and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | AMOUNT | TRANS TYPE DESCRIPTION | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 04/16/12 | (10,000.00) | CHECK PAID | 2106 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0002276 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 04/27/12 | (10,000.00) | CHECK PAID | 2546 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0000186 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 05/09/12 | (5,000.00) | CHECK PAID | 2185 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0002156 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 05/09/12 | (5,000.00) | CHECK PAID | 2619 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0000180 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 05/23/12 | (5,000.00) | CHECK DEPOSIT | 2194 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0002156 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 06/08/12 | (5,000.00) | | 2249 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0002136 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 06/15/12 | (7,500.00) | CHECK PAID | 2260 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0002136 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 06/21/12 | (5,000.00) | CHECK PAID | 2283 | | | E&P RESEARCH INC. | IN | SEC-WELLSFARGO-P-0002136 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 07/03/12 | (5,000.00) | CHECK PAID | 2302 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0002116 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 07/09/12 | (5,000.00) | CHECK PAID | 2318 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0002116 |
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 07/19/12 | (5,000.00) | CHECK PAID | 2378 | | | E&P RESEARCH INC. | [NONE] | SEC-WELLSFARGO-P-0002116 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 08/08/12 | (5,000.00) | CHECK PAID | 1020 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-P-0000076 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 08/13/12 | (5,012.00) | CHECK PAID | 1062 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-P-0000076 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 08/13/12 | (5,000.00) | CHECK PAID | 1063 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-P-0000076 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 08/22/12 | (5,000.00) | CHECK PAID | 1092 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-P-0000076 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/04/12 | (7,500.00) | E-CHECK (DEBIT) | 1154 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-P-0000096 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES CORPORATION OPERATING ACCOUNT (COMPASS) | 09/04/12 | (7,500.00) | E-CHECK (DEBIT) | 1037 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-P-0002129 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/12/12 | (5,000.00) | E-CHECK (DEBIT) | 1164 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-P-0000096 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/24/12 | (5,000.00) | E-CHECK (DEBIT) | 1248 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-P-0000096 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/09/12 | (5,000.00) | E-CHECK (DEBIT) | 5024 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-P-0000104 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/19/12 | (5,000.00) | E-CHECK (DEBIT) | 5070 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-P-0000104 |

APP 2086

Exhibit 1.3

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Dusty Rodriguez/Michael Miller and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | AMOUNT | TRANS TYPE DESCRIPTION | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/23/12 | (5,000.00) E-CHECK (DEBIT) | | 5112 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0000104 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/29/12 | (5,000.00) E-CHECK (DEBIT) | | 5128 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0000104 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 10/29/12 | (5,000.00) E-CHECK (DEBIT) | | 1092 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0002134 |
| COMPASS BANK | ******1742 | BREITLING OIL & GAS OPERATING ACCOUNT (COMPASS) | 11/01/12 | (10,000.00) E-CHECK (DEBIT) | | 1114 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0002139 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 11/16/12 | (10,000.00) E-CHECK (DEBIT) | | 5203 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0000114 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/02/12 | (10,000.00) E-CHECK (DEBIT) | | 1175 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0002144 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 12/03/12 | (5,000.00) E-CHECK (DEBIT) | | 5241 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0000123 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/03/12 | (5,000.00) E-CHECK (DEBIT) | | 1121 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0002144 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 12/17/12 | (10,000.00) E-CHECK (DEBIT) | | 5288 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0000123 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 12/21/12 | (10,000.00) E-CHECK (DEBIT) | | 5317 | | | RODRIGUEZ, DUSTY | BONUS | SEC-BBVA-P-0000123 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 01/18/13 | (5,000.00) E-CHECK (DEBIT) | | 5410 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0000134 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 01/18/13 | (5,000.00) E-CHECK (DEBIT) | | 1194 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0002149 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 02/01/13 | (5,000.00) E-CHECK (DEBIT) | | 5518 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0000146 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 02/01/13 | (5,000.00) E-CHECK (DEBIT) | | 1229 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0002154 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 02/22/13 | (5,000.00) E-CHECK (DEBIT) | | 5598 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0000146 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 02/22/13 | (5,000.00) E-CHECK (DEBIT) | | 1511 | | | E&P RESEARCH INC | [NONE] | SEC-BBVA-P-0002154 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 03/08/13 | (5,000.00) E-CHECK (DEBIT) | | 5681 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001345.08132 |

Exhibit 1.3

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Dusty Rodriguez/Michael Miller and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | AMOUNT | TRANS TYPE DESCRIPTION | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | ******7742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 03/08/13 | (5,000.00) | E-CHECK (DEBIT) | 1534 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16221 |
| COMPASS BANK | ******7734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 03/29/13 | (5,000.00) | E-CHECK (DEBIT) | 5740 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001345.08132 |
| COMPASS BANK | ******7742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 03/29/13 | (5,000.00) | E-CHECK (DEBIT) | 1553 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16221 |
| COMPASS BANK | ******7734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 04/05/13 | (5,000.00) | E-CHECK (DEBIT) | 5804 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001345.08147 |
| COMPASS BANK | ******7742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 04/05/13 | (5,000.00) | E-CHECK (DEBIT) | 1574 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16228 |
| COMPASS BANK | ******7734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 04/24/13 | (5,000.00) | E-CHECK (DEBIT) | 5871 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001345.08147 |
| COMPASS BANK | ******7742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 04/24/13 | (5,000.00) | E-CHECK (DEBIT) | 1586 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16228 |
| COMPASS BANK | ******7742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/09/13 | (5,000.00) | E-CHECK (DEBIT) | 1632 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16235 |
| COMPASS BANK | ******7742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/14/13 | (10,000.00) | E-CHECK (DEBIT) | 1658 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16235 |
| COMPASS BANK | ******7742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 06/03/13 | (10,000.00) | E-CHECK (DEBIT) | 1692 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16244 |
| COMPASS BANK | ******7742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 06/14/13 | (10,000.00) | E-CHECK (DEBIT) | 1714 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16244 |
| COMPASS BANK | ******7742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 07/01/13 | (10,000.00) | E-CHECK (DEBIT) | 1724 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16252 |
| COMPASS BANK | ******7742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 07/11/13 | (10,000.00) | E-CHECK (DEBIT) | 1735 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16252 |
| COMPASS BANK | ******7742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 07/24/13 | (10,000.00) | E-CHECK (DEBIT) | 1759 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16252 |
| COMPASS BANK | ******7742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 08/08/13 | (10,000.00) | E-CHECK (DEBIT) | 1789 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16260 |
| COMPASS BANK | ******7734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 08/23/13 | (10,000.00) | E-CHECK (DEBIT) | 6388 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001345.08307 |
| COMPASS BANK | ******7734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/09/13 | (15,000.00) | E-CHECK (DEBIT) | 6426 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001345.08224 |
| COMPASS BANK | ******7734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/23/13 | (10,000.00) | E-CHECK (DEBIT) | 6491 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.08224 |

APP 2088

Exhibit 1.3

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Dusty Rodriguez/Michael Miller and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | TRANS TYPE DESCRIPTION | AMOUNT | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/07/13 | E-CHECK (DEBIT) | (10,000.00) | 6569 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013450824l |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/21/13 | E-CHECK (DEBIT) | (10,000.00) | 6627 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013450824l |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 11/11/13 | E-CHECK (DEBIT) | (10,000.00) | 6680 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013450825 8 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 11/15/13 | E-CHECK (DEBIT) | (10,000.00) | 2029 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013416287 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 11/27/13 | E-CHECK (DEBIT) | (10,000.00) | 2062 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013416287 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/11/13 | E-CHECK (DEBIT) | (10,000.00) | 2091 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013416297 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/19/13 | E-CHECK (DEBIT) | (10,000.00) | 2121 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013416297 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/27/13 | E-CHECK (DEBIT) | (15,000.00) | 2143 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013416297 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 01/17/14 | E-CHECK (DEBIT) | (5,000.00) | 6974 | | | E&P RESEARCH INC. | LEGAL FEES, REIMBURSEMENT | SEC-BBVA-E-00013450287 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 01/21/14 | E-CHECK (DEBIT) | (5,000.00) | 6993 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013450287 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 01/24/14 | E-CHECK (DEBIT) | (5,000.00) | 7055 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013450287 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 02/05/14 | E-CHECK (DEBIT) | (10,000.00) | 7102 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013450306 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 02/20/14 | E-CHECK (DEBIT) | (6,000.00) | 7158 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013450306 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 03/03/14 | E-CHECK (DEBIT) | (10,000.00) | 7243 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013450323 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 03/17/14 | E-CHECK (DEBIT) | (5,000.00) | 7335 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013450323 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 03/24/14 | E-CHECK (DEBIT) | (5,000.00) | 7366 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013450323 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 04/03/14 | E-CHECK (DEBIT) | (10,000.00) | 7416 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-00013450343 |

APP 2089

Exhibit 1.3

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Dusty Rodriguez/Michael Miller and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | AMOUNT | TRANS TYPE DESCRIPTION | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Instructive Bank Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 04/08/14 | (5,000.00) E-CHECK (DEBIT) | | 7463 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.08343 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 04/23/14 | (7,500.00) E-CHECK (DEBIT) | | 7554 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.08343 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/12/14 | (10,000.00) E-CHECK (DEBIT) | | 2266 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16344 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/23/14 | (10,000.00) E-CHECK (DEBIT) | | 2300 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16344 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/30/14 | (10,000.00) E-CHECK (DEBIT) | | 2362 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16344 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 06/13/14 | (25,000.00) E-CHECK (DEBIT) | | 2399 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16356 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 06/23/14 | (10,000.00) CHECK PAID | | 2416 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16356 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 07/01/14 | (2,346.74) DEBIT MEMO | | | | | E&P RESEARCH INC. | CC FOR IRS E&P RESEARCH | SEC-BBVA-E-0001345.16368 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 07/07/14 | (10,000.00) CHECK PAID | | 7694 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.08415 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 07/28/14 | (10,000.00) CHECK PAID | | 2556 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16368 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 08/08/14 | (15,000.00) CHECK PAID | | 1035 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08806 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 08/21/14 | (15,000.00) CHECK PAID | | 1066 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08806 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 09/11/14 | (15,000.00) CHECK PAID | | 1082 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08812 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 09/19/14 | (15,000.00) CHECK PAID | | 1141 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08812 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 10/17/14 | (15,000.00) CHECK PAID | | 1165 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08818 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 10/28/14 | (15,000.00) CHECK PAID | | 1180 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08818 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 11/17/14 | (15,000.00) CHECK PAID | | 1232 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08825 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 11/26/14 | (15,000.00) CHECK PAID | | 1274 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08825 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 12/11/14 | (15,000.00) CHECK PAID | | 1327 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08835 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 12/19/14 | (15,000.00) CHECK PAID | | 1359 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08835 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 01/09/15 | (15,000.00) CHECK PAID | | 1461 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08845 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 01/26/15 | (15,000.00) CHECK PAID | | 1472 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08845 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 01/28/15 | (15,000.00) CHECK PAID | | 1503 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08845 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 02/09/15 | (15,000.00) CHECK PAID | | 1530 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08860 |
| COMPASS BANK | ******7370 | CRUDE ENERGY LLC OPERATING (COMPASS) | 03/04/15 | (15,000.00) CHECK PAID | | 1597 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.08872 |

**APP 2090**

Exhibit 1.3

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Dusty Rodriguez/Michael Miller and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT NAME | ACCOUNT # | POST DATE | TRANS TYPE DESCRIPTION | AMOUNT | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | CRUDE ENERGY LLC OPERATING (COMPASS) | *****7370 | 03/06/15 | CHECK PAID | (15,000.00) | 1625 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.00872 |
| COMPASS BANK | CRUDE ENERGY LLC OPERATING (COMPASS) | *****7370 | 03/20/15 | CHECK PAID | (15,000.00) | 1678 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.00872 |
| COMPASS BANK | CRUDE ENERGY LLC OPERATING (COMPASS) | *****7370 | 03/20/15 | CHECK PAID | (1,220.35) | 1680 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0001344.00872 |
| COMPASS BANK | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | *****1742 | 04/08/15 | CHECK PAID | (15,000.00) | 3060 | | | E&P RESEARCH INC. | [NONE] | SEC-BBVA-E-0001345.16467 |
| JPMORGAN CHASE | SIMPLE SOLUTIONS INC. DBA CRUDE ENERGY RESOURCES COMPANY OR PATRIOT ENERGY OR CRUDE ENERGY BLUE WOLF OR CRUDE BLUE WOLF (JPMC) | *****6195 | 04/20/15 | CHECK | (15,000.00) | 5004 | | | E&P RESEARCH | [NONE] | SEC-J PMCB-P-0000059 |
| JPMORGAN CHASE | SIMPLE SOLUTIONS INC. DBA CRUDE ENERGY RESOURCES COMPANY OR PATRIOT ENERGY OR CRUDE ENERGY BLUE WOLF OR CRUDE BLUE WOLF (JPMC) | *****6195 | 05/01/15 | CHECK | (15,000.00) | 5050 | | | E&P RESEARCH | [NONE] | SEC-J PMCB-P-0000196 |
| JPMORGAN CHASE | SIMPLE SOLUTIONS INC. DBA CRUDE ENERGY RESOURCES COMPANY OR PATRIOT ENERGY OR CRUDE ENERGY BLUE WOLF OR CRUDE BLUE WOLF (JPMC) | *****6195 | 05/18/15 | CHECK | (15,000.00) | 5086 | | | E&P RESEARCH | [NONE] | SEC-J PMCB-P-0000196 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 05/29/15 | CHECK PAID | (15,000.00) | 5045 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0000611 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 06/12/15 | CHECK PAID | (27,500.00) | 5087 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0000616 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 06/22/15 | CHECK PAID | (6,167.92) | 5095 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0000616 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 06/25/15 | CHECK PAID | (15,000.00) | 5108 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0000616 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 07/10/15 | CHECK PAID | (21,250.00) | 5154 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0000631 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 07/24/15 | CHECK PAID | (21,250.00) | 5163 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0000631 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 08/04/15 | CHECK PAID | (4,035.75) | 5182 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026309 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 08/10/15 | Check Paid | (21,250.00) | 5197 | | | E&P RESEARCH | REIMBURSEMENTS | SEC-BBVA-E-0026309 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 08/21/15 | Check Paid | (21,250.00) | 5233 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026309 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 09/04/15 | Check Paid | (21,250.00) | 5266 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026328 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 09/17/15 | Check Paid | (21,250.00) | 5307 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026328 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 10/02/15 | Check Paid | (21,250.00) | 5359 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026339 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 10/22/15 | Check Paid | (21,250.00) | 5442 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026339 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 11/13/15 | Check Paid | (21,250.00) | 5478 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026650 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 11/13/15 | Check Paid | (800.00) | 6009 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026650 |
| COMPASS BANK | SIMPLE SOLUTIONS INC. (COMPASS) | *****8991 | 11/18/15 | Check Paid | (1,000.00) | 6001 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026650 |

APP 2091

Exhibit 1.3

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Dusty Rodriguez/Michael Miller and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | AMOUNT | TRANS TYPE DESCRIPTION | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | *****8991 | SIMPLE SOLUTIONS INC. (COMPASS) | 11/24/15 | (800.00) | Check Paid | 6023 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026050 |
| COMPASS BANK | *****8991 | SIMPLE SOLUTIONS INC. (COMPASS) | 12/02/15 | (21,250.00) | Check Paid | 6038 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026060 |
| COMPASS BANK | *****8991 | SIMPLE SOLUTIONS INC. (COMPASS) | 12/11/15 | (800.00) | Check Paid | 6057 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026060 |
| COMPASS BANK | *****8991 | SIMPLE SOLUTIONS INC. (COMPASS) | 12/18/15 | (21,250.00) | Check Paid | 6246 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026060 |
| COMPASS BANK | *****8991 | SIMPLE SOLUTIONS INC. (COMPASS) | 12/18/15 | (800.00) | Check Paid | 6250 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026060 |
| COMPASS BANK | *****8991 | SIMPLE SOLUTIONS INC. (COMPASS) | 01/07/16 | (21,250.00) | Check Paid | 6276 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026069 |
| COMPASS BANK | *****8991 | SIMPLE SOLUTIONS INC. (COMPASS) | 01/07/16 | (800.00) | Check Paid | 6277 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026069 |
| COMPASS BANK | *****8991 | SIMPLE SOLUTIONS INC. (COMPASS) | 01/21/16 | (21,250.00) | Check Paid | 6302 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026069 |
| COMPASS BANK | *****8991 | SIMPLE SOLUTIONS INC. (COMPASS) | 01/26/16 | (800.00) | Check Paid | 6314 | | | E&P RESEARCH | [NONE] | SEC-BBVA-E-0026069 |

**Total**   (51,454,533.14)

Reimbursements   ($4,162.57)
Bonus   ($20,000.00)

Exhibit 1.4

**Securities and Exchange Commission v. Christopher A. Faulkner, et al.**
*Net Bank Account Disbursements to Gilbert Steedley and Related Entities from June 24, 2011 through February 29, 2016*

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | AMOUNT | TRANS TYPE DESCRIPTION | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK | *******0318 | BREITLING OIL AND GAS CORPORATION (WFB) | 06/29/12 | ($1,631.25) | CHECK PAID | 2287 | | | BLACK SEED ENTERPRISES LLC | INV 00000002 | SEC-WELLSFARGO-P-0002136 |
| WELLS FARGO BANK | *******8434 | BREITLING ROYALTIES CORPORATION (WFB) | 06/29/12 | (1,631.25) | CHECK PAID | 2642 | | | BLACK SEED ENTERPRISE LLC | 00000007 | SEC-WELLSFARGO-P-0000174 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 08/09/12 | (3,000.00) | CHECK PAID | 1046 | | | GILBERT STEEDLEY-INU INC. | JULY | SEC-BBVA-P-0000076 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/07/12 | (3,000.00) | E-CHECK (DEBIT) | 1146 | | | GILBERT STEEDLEY-INU INC. | [NONE] | SEC-BBVA-P-0000096 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 09/07/12 | (3,000.00) | E-CHECK (DEBIT) | 1030 | | | GILBERT STEEDLEY-INU INC. | [NONE] | SEC-BBVA-P-0002129 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 09/12/12 | (4,893.75) | E-CHECK (DEBIT) | 1147 | | | BLACK SEED ENTERPRISES LLC | INV4053013 | SEC-BBVA-P-0000096 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 09/12/12 | (4,893.75) | E-CHECK (DEBIT) | 1029 | | | BLACK SEED ENTERPRISE LLC | INV 4052013 | SEC-BBVA-P-0002129 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/31/12 | (3,262.50) | WIRE OUT | | | | BLACK SEED ENTERPRISES LLC | OUTGOING WIRE REF 20121031F2QCZ66OC03162 BNF BLACK SEED ENTERPR | SEC-BBVA-P-0000104 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 10/31/12 | (3,262.50) | WIRE OUT | | | | BLACK SEED ENTERPRISE LLC | OUTGOING WIRE REF 20121031F2QCZ66OC04034 BNF BLACK SEED ENTERPR | SEC-BBVA-P-0002134 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 11/01/12 | (1,500.00) | E-CHECK (DEBIT) | 5136 | | | GILBERT STEEDLEY-INU INC. | [NONE] | SEC-BBVA-P-0000114 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 11/01/12 | (1,500.00) | E-CHECK (DEBIT) | 1104 | | | GILBERT STEEDLEY-INU INC. | INV 5 | SEC-BBVA-P-0002139 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 11/01/12 | (1,500.00) | E-CHECK (DEBIT) | 1094 | | | GILBERT STEEDLEY-INU INC. | INV NO. 4 | SEC-BBVA-P-0002139 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 11/16/12 | (1,500.00) | E-CHECK (DEBIT) | 5168 | | | GILBERT STEEDLEY-INU INC. | INV 5 | SEC-BBVA-P-0000114 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 01/23/13 | (3,000.00) | E-CHECK (DEBIT) | 5466 | | | GILBERT STEEDLEY-INU INC. | NOV DDC | SEC-BBVA-P-0000034 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 01/23/13 | (3,000.00) | E-CHECK (DEBIT) | 1211 | | | GILBERT STEEDLEY-INU INC. | NOV DDC | SEC-BBVA-P-0002149 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 02/06/13 | (4,893.75) | WIRE OUT | | | | BLACK SEED ENTERPRISES LLC | OUT WT E-ACCESS REF 20130206F2QCZ66OC001800 BNF BLACK SEED ENT | SEC-BBVA-P-0002154 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 02/06/13 | (4,893.75) | WIRE OUT | | | | BLACK SEED ENTERPRISES LLC | OUT WT E-ACCESS REF 20130206F2QCZ66OC001981 BNF BLACK SEED ENT | SEC-BBVA-P-0002154 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 04/10/13 | (4,500.00) | E-CHECK (DEBIT) | 5752 | | | GILBERT STEEDLEY -INU INC. | JAN FEF MAR | SEC-BBVA-E-0001345.08147 |

APP 2093

Exhibit 1.4

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
*Net Bank Account Disbursements to Gilbert Steedley and Related Entities from June 24, 2011 through February 29, 2016*

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | TRANS TYPE DESCRIPTION | AMOUNT | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 04/10/13 | E-CHECK (DEBIT) | (4,500.00) | 1564 | | | STEEDLEY, GILBERT INU INC | JAN, FEB, MAR | SEC-BBVA-E-0001345.16228 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 05/10/13 | WIRE OUT | (9,787.50) | | | | BLACK SEED ENTERPRISES LLC | OUT WT E-ACCESS BNF BLACK SEED ENTERPR | SEC-BBVA-E-0001345.16235 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 06/26/13 | E-CHECK (DEBIT) | (3,000.00) | 6099 | | | STEEDLEY, GILBERT / INU, INC. | INVOICE 6 | SEC-BBVA-E-0001345.08174 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 07/15/13 | E-CHECK (DEBIT) | (4,080.00) | 6186 | | | STEEDLEY, GILBERT / INU, INC. | [NONE] | SEC-BBVA-E-0001345.08188 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 08/21/13 | E-CHECK (DEBIT) | (3,000.00) | 6339 | | | STEEDLEY, GILBERT / INU, INC. | [NONE] | SEC-BBVA-E-0001345.08207 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/07/13 | E-CHECK (DEBIT) | (8,145.00) | 6535 | | | STEEDLEY, GILBERT / INU, INC. | INVOICE 9 | SEC-BBVA-E-0001345.08241 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 10/22/13 | E-CHECK (DEBIT) | (9,787.50) | 6600 | | | BLACK SEED ENTERPRISE LLC | INV0520134 | SEC-BBVA-E-0001345.08241 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 11/18/13 | E-CHECK (DEBIT) | (3,000.00) | 6739 | | | STEEDLEY, GILBERT / INU, INC. | INVOICE 10 | SEC-BBVA-E-0001345.08258 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 12/13/13 | E-CHECK (DEBIT) | (3,000.00) | 6828 | | | STEEDLEY, GILBERT / INU, INC. | [NONE] | SEC-BBVA-E-0001345.08272 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 12/31/13 | DEPS | 5,750.00 | | | | INU INC. | REMITTER: INU LIMITED LIABILITY COMPANY | SEC-BBVA-E-0001345.08272 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 01/21/14 | E-CHECK (DEBIT) | (1,000.00) | 2155 | | | STEEDLEY, GILBERT INU INC. | [NONE] | SEC-BBVA-E-0001345.16308 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 01/23/14 | E-CHECK (DEBIT) | (3,000.00) | 7033 | | | STEEDLEY, GILBERT / INU, INC. | INVOICE 12 | SEC-BBVA-E-0001345.08287 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 02/24/14 | E-CHECK (DEBIT) | (4,630.00) | 7204 | | | STEEDLEY, GILBERT / INU, INC. | INV 2 | SEC-BBVA-E-0001345.08306 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 03/06/14 | E-CHECK (DEBIT) | (14,400.00) | 7255 | | | STEEDLEY, GILBERT / INU, INC. | INVOICE 2 | SEC-BBVA-E-0001345.08323 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 03/13/14 | E-CHECK (DEBIT) | (9,787.50) | 7256 | | | BLACK SEED ENTERPRISE LLC | INVOICE0520135 | SEC-BBVA-E-0001345.08323 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 04/22/14 | E-CHECK (DEBIT) | (4,685.00) | 7562 | | | STEEDLEY, GILBERT / INU, INC. | INVOICE 3 | SEC-BBVA-E-0001345.08343 |

Exhibit 1.4

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Gilbert Steedley and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | TRANS TYPE DESCRIPTION | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | AMOUNT | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 06/05/14 | E-CHECK (DEBIT) | 2384 | | | STEEDLEY, GILBERT/INU INC. | INVOICE NO.5 | (11,000.00) | SEC-BBVA-E-0001345.16356 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 08/20/14 | CHECK PAID | 2640 | | | STEEDLEY, GILBERT/INU INC. | INVOICE 7 | (3,800.00) | SEC-BBVA-E-0001345.16578 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 09/15/14 | CHECK PAID | 2709 | | | STEEDLEY, GILBERT/INU INC. | INVOICE 8 | (13,915.00) | SEC-BBVA-E-0001345.16390 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 10/06/14 | CHECK PAID | 2763 | | | STEEDLEY, GILBERT/INU INC. | INVOICE 9 | (15,281.00) | SEC-BBVA-E-0001345.16399 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 11/13/14 | CHECK PAID | 8038 | | | STEEDLEY, GILBERT / INU, INC. | INVOICE 10 | (23,353.00) | SEC-BBVA-E-0001345.08503 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/04/14 | CHECK PAID | 2819 | | | STEEDLEY, GILBERT / INU INC. | [NONE] | (18,000.00) | SEC-BBVA-E-0001345.16418 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/05/14 | CHECK PAID | 2818 | | | STEEDLEY, GILBERT / INU INC. | NOV | (36,752.99) | SEC-BBVA-E-0001345.16418 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 12/11/14 | WIRE OUT | 201412121FZQC Z66CO1990B NFTDAMERIT RADE | | | GILBERT, STEEDLEY / TD AMERITRADE | FOR FURTHER CREDIT TO GILBERT STEEDLEY ACCOUNT 866621346 | (20,000.00) | SEC-BBVA-E-0001345.08520 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 12/19/14 | CHECK PAID | 2824 | | | STEEDLEY, GILBERT / INU INC. | INV 11 | (23,000.00) | SEC-BBVA-E-0001345.16418 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 12/19/14 | WIRE OUT | 201412191FZQC Z66CO06652B NFTDAMERIT RADE | | | GILBERT, STEEDLEY / TD AMERITRADE | FOR FURTHER CREDIT TO GILBERT STEEDLEY ACCOUNT 866621346 | (20,000.00) | SEC-BBVA-E-0001345.08520 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 01/08/15 | OTHER DEBIT | 2015010BF2QC Z66CO00505 | | | STEEDLEY, GILBERT / TD AMERITRADE | FOR FURTHER CREDIT TO GILBERT STEEDLEY 866621346 | (20,000.00) | SEC-BBVA-E-0001345.16430 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 01/08/15 | CHECK PAID | 8089 | | | STEEDLEY, GILBERT / INU, INC. | [NONE] | (5,255.00) | SEC-BBVA-E-0001345.08540 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 01/12/15 | CHECK PAID | 8098 | | | STEEDLEY, GILBERT / INU, INC. | [NONE] | (3,000.00) | SEC-BBVA-E-0001345.08540 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 01/13/15 | WIRE OUT | | | | STEEDLEY, GILBERT / TD AMERITRADE | OUT W/T E-ACCESS BNF TD AMERITRADE/CLEA | (5,000.00) | SEC-BBVA-E-0001345.16430 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 01/16/15 | WIRE OUT | | | | STEEDLEY, GILBERT / TD AMERITRADE | FOR FURTHER CREDIT TO GILBERT STEEDLEY 866621346 | (10,000.00) | SEC-BBVA-E-0001345.16430 |
| COMPASS BANK | ******1734 | BREITLING OIL & GAS CORPORATION OPERATING ACCOUNT (COMPASS) | 01/28/15 | CHECK PAID | 8115 | | | STEEDLEY, GILBERT / INU, INC. | [NONE] | (17,427.53) | SEC-BBVA-E-0001345.08540 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 02/11/15 | CHECK PAID | 2909 | | | STEEDLEY, GILBERT / INU INC. | [NONE] | (5,532.10) | SEC-BBVA-E-0001345.16443 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 02/27/15 | CHECK PAID | 2958 | | | STEEDLEY, GILBERT / INU INC. | [NONE] | (9,335.95) | SEC-BBVA-E-0001345.16443 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 03/09/15 | CHECK PAID | 2951 | | | STEEDLEY, GILBERT / INU INC. | [NONE] | (3,000.00) | SEC-BBVA-E-0001345.16456 |

Page 3 of 4

APP 2095

Exhibit 1.4

Securities and Exchange Commission v. Christopher A. Faulkner, et al.
Net Bank Account Disbursements to Gilbert Steedley and Related Entities from June 24, 2011 through February 29, 2016

| FINANCIAL INSTITUTION | ACCOUNT # | ACCOUNT NAME | POST DATE | TRANS TYPE DESCRIPTION | AMOUNT | CHECK NO. | TRANSFER TO | TRANSFER FROM | PAYOR / PAYEE | MEMO | BATES (Beginning of Account Statement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 03/13/15 | CHECK PAID | (19,600.85) | 2970 | | | STEEDLEY, GILBERT / INI,INC. | [NONE] | SEC-BBVA-E-0001345.16456 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 03/18/15 | CHECK PAID | (10,000.00) | 2983 | | | STEEDLEY, GILBERT / INI,INC. | [NONE] | SEC-BBVA-E-0001345.16456 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 03/31/15 | CHECK PAID | (6,063.00) | 3025 | | | STEEDLEY, GILBERT / INI,INC. | [NONE] | SEC-BBVA-E-0001345.16456 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 04/09/15 | CHECK PAID | (6,063.00) | 3072 | | | STEEDLEY, GILBERT / INI,INC. | [NONE] | SEC-BBVA-E-0001345.16467 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 04/09/15 | CHECK PAID | (6,000.00) | 3073 | | | STEEDLEY, GILBERT / INI,INC. | [NONE] | SEC-BBVA-E-0001345.16467 |
| COMPASS BANK | ******1742 | BREITLING ROYALTIES OPERATING ACCOUNT (COMPASS) | 04/09/15 | CHECK PAID | (4,260.00) | 3071 | | | STEEDLEY, GILBERT / INI,INC. | [NONE] | SEC-BBVA-E-0001345.16467 |
| JPMORGAN CHASE | ******6195 | SIMPLE SOLUTIONS INC. DBA CRUDE ENERGY RESOURCES COMPANY OR PATRIOT ENERGY OR CRUDE ENERGY BLUE WOLF OR CRUDE BLUE WOLF (JPMC) | 04/23/15 | CHECK NON ENCLOSABLE | (20,000.00) | 5033 | | | STEEDLEY, GILBERT | REIMBURSEMENT | SEC-J PMCB-P-0000059 |
| COMPASS BANK | ******5288 | BREITLING ENERGY CORPORATION (COMPASS) | 04/29/15 | CHECK PAID | (7,051.00) | 1008 | | | STEEDLEY, GILBERT | REIMBURSEMENT | SEC-BBVA-E-0001345.03936 |
| COMPASS BANK | ******5288 | BREITLING ENERGY CORPORATION (COMPASS) | 05/07/15 | CHECK PAID | (9,679.00) | 1014 | | | STEEDLEY, GILBERT / INU INC. | INVOICE 8 | SEC-BBVA-E-0001345.03939 |
| COMPASS BANK | ******8991 | SIMPLE SOLUTIONS INC. (COMPASS) | 06/03/15 | CHECK PAID | (5,000.00) | 5069 | | | STEEDLEY, GILBERT INU INC. | [NONE] | SEC-BBVA-E-0400616 |
| COMPASS BANK | ******5288 | BREITLING ENERGY CORPORATION (COMPASS) | 06/08/15 | CHECK PAID | (10,896.00) | 1055 | | | STEEDLEY, GILBERT | [NONE] | SEC-BBVA-E-0001345.03943 |
| COMPASS BANK | ******5288 | BREITLING ENERGY CORPORATION (COMPASS) | 06/30/15 | CHECK PAID | (9,000.00) | 1158 | | | STEEDLEY, GILBERT / INU INC. | [NONE] | SEC-BBVA-E-0001345.03943 |
| COMPASS BANK | ******5288 | BREITLING ENERGY CORPORATION (COMPASS) | 06/30/15 | CHECK PAID | (5,985.00) | 1157 | | | STEEDLEY, GILBERT | [NONE] | SEC-BBVA-E-0001345.03943 |
| COMPASS BANK | ******5288 | BREITLING ENERGY CORPORATION (COMPASS) | 07/16/15 | CHECK PAID | (5,000.00) | 1174 | | | STEEDLEY, GILBERT / INU INC. | [NONE] | SEC-BBVA-E-0001345.03948 |
| COMPASS BANK | ******5288 | BREITLING ENERGY CORPORATION (COMPASS) | 09/03/15 | CHECK PAID | (1,800.00) | 1223 | | | STEEDLEY, GILBERT | [NONE] | SEC-BBVA-E-0001345.03955 |
| COMPASS BANK | ******5288 | BREITLING ENERGY CORPORATION (COMPASS) | 10/01/15 | CHECK | (320.00) | 1231 | | | STEEDLEY, GILBERT | [NONE] | SEC-BBVA-E-0025540 |

**Total**

($525,185.45)

Reimbursements ($27,051.00)
TD Ameritrade ($75,000.00)

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Case No.: 3:16-cv-01735 |
| | § | |
| CHRISTOPHER A. FAULKNER, | § | |
| BREITLING ENERGY CORPORATION, | § | |
| PATRIOT ENERGY, INC., CRUDE ENERGY, LLC, | § | |
| BREITLING OIL AND GAS, LLC, | § | |
| DUSTIN J. RODRIGUEZ a/k/a MICHAEL MILLER, | § | |
| JEREMY S. WAGERS, BETH C. HANDKINS, | § | |
| PARKER R. HALLAM, JOSEPH SIMO, JR., | § | |
| RICK HOOVER, AND GILBERT R. STEEDLEY, | § | |
| | § | |
| Defendants. | § | |
| | § | |

## DECLARATION OF TY MARTINEZ

I, Ty Martinez, do hereby declare under penalty of perjury, in accordance with 28 U.S.C.

§ 1746, that the following is true and correct, and that I am competent to testify to the matters

stated herein. I have personal knowledge of the matters stated herein, and if called as a witness, I

could and would testify competently thereto.

### Background

1.     I am currently employed as a Senior Accountant with the United States Securities

and Exchange Commission (the "Commission"), Division of Enforcement in the Fort Worth

Regional Office in Fort Worth, Texas. I have been employed by the Commission since March

2008. Prior to joining the Commission, I was employed with the U.S. Postal Inspection Service

and the U.S. Postal Service Office of Inspector General as a criminal investigator from 1995 to

2008. I am a Certified Public Accountant, licensed by the Texas State Board of Public Accountancy. Additionally, I am a Certified Internal Auditor and Certified Fraud Examiner.

2.      In connection with this case, I have reviewed Veritas Advisory Group, Inc.'s supplemental January 23, 2020 report ("Supplemental Report") regarding payments and/or disbursements made to four of the Defendants, including Parker Hallam ("Hallam"), Dustin Michael Miller Rodriquez ("Miller"), and Beth Handkins ("Handkins").  According to the Supplemental Report, Table 1 reflects disbursements to Hallam of $1,901,480, Table 2 reflects disbursements to Handkins of $838,950, and Table 3 reflects disbursements to Miller of $1,454,533.

3.      Assuming the Court deems the disbursements contained in Tables 1-3 of the Supplemental Report to be the correct amounts of disgorgement, paragraphs 4-6 below set forth the calculation of pre-judgment interest on those amounts.

## Prejudgment Interest

4.      For purposes of calculating prejudgment interest on Hallam's net disgorgement amount of $1,901,480, I used the IRS rates of interest on tax underpayments and refunds. The IRS rate is a floating rate which is adjusted each quarter, thus approximating the economic time value of money for each quarter in which the wrongdoer has the benefit of the funds. I computed prejudgment interest for the period beginning March 31, 2015 through January 24, 2020. Prejudgment interest was calculated to be $424,375.38. *See* EXHIBIT A for a summary of Hallam's prejudgment interest calculation. Thus, the total amount owed by Hallam, including disgorgement and prejudgment interest, is $2,325,855.38.

*SEC v. Christopher A. Faulkner, et al.*
*DECLARATION OF TY MARTINEZ*

Page 2 of 3

5.      For purposes of calculating prejudgment interest on Handkins's net

disgorgement amount of $838,950, I used the IRS rates of interest on tax underpayments

and refunds. The IRS rate is a floating rate which is adjusted each quarter, thus

approximating the economic time value of money for each quarter in which the wrongdoer

has the benefit of the funds. I computed prejudgment interest for the period beginning

March 1, 2016 through January 24, 2020. Prejudgment interest was calculated to be

$156,960.22. *See* EXHIBIT B for a summary of Handkins's prejudgment interest

calculation. Thus, the total amount owed by Handkins, including disgorgement and

prejudgment interest, is $995,910.22.

6.      For purposes of calculating prejudgment interest on Miller's net disgorgement

amount of $1,454,533, I used the IRS rates of interest on tax underpayments and refunds.

The IRS rate is a floating rate which is adjusted each quarter, thus approximating the

economic time value of money for each quarter in which the wrongdoer has the benefit of the

funds. I computed prejudgment interest for the period beginning April 28, 2016 through

January 24, 2020. Prejudgment interest was calculated to be $266,524.97. *See* EXHIBIT C

for a summary of Miller's prejudgment interest calculation. Thus, the total amount owed by

Miller, including disgorgement and prejudgment interest, is $1,721,057.97.


Executed on January 24, 2020 in Fort Worth, Texas.

*SEC v. Christopher A. Faulkner, et al.*                              Page 3 of 3
*DECLARATION OF TY MARTINEZ*

 EXHIBIT A

**U.S. Securities and Exchange Commission**
**Prejudgment Interest Report**

## SEC v. Christopher A. Faulkner, Parker Hallam, et al. / Case No. 3:16-cv-01735

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$1,901,480.00** |
| 04/01/2015-06/30/2015 | 3.00% | 0.75% | $14,222.03 | $1,915,702.03 |
| 07/01/2015-09/30/2015 | 3.00% | 0.76% | $14,485.86 | $1,930,187.89 |
| 10/01/2015-12/31/2015 | 3.00% | 0.76% | $14,595.39 | $1,944,783.28 |
| 01/01/2016-03/31/2016 | 3.00% | 0.75% | $14,506.17 | $1,959,289.45 |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $19,485.83 | $1,978,775.28 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $19,895.88 | $1,998,671.16 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $20,095.93 | $2,018,767.09 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $19,911.13 | $2,038,678.22 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $20,330.93 | $2,059,009.15 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $20,759.33 | $2,079,768.48 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $20,968.62 | $2,100,737.10 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $20,719.60 | $2,121,456.70 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $26,445.56 | $2,147,902.26 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $27,069.45 | $2,174,971.71 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $27,410.60 | $2,202,382.31 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $32,583.19 | $2,234,965.50 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $33,432.63 | $2,268,398.13 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $28,588.03 | $2,296,986.16 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $28,869.22 | $2,325,855.38 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| **04/01/2015-12/31/2019** | **$424,375.38** | **$2,325,855.38** |

**APP 2100**



EXHIBIT B

**U.S. Securities and Exchange Commission**
**Prejudgment Interest Report**

### SEC v. Christopher A. Faulkner, Beth Handkins, et al. / Case No. 3:16-cv-01735

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$838,950.00** |
| 04/01/2016-06/30/2016 | 4.00% | 0.99% | $8,343.66 | $847,293.66 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $8,519.24 | $855,812.90 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $8,604.89 | $864,417.79 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $8,525.76 | $872,943.55 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $8,705.52 | $881,649.07 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $8,888.96 | $890,538.03 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $8,978.58 | $899,516.61 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $8,871.94 | $908,388.55 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $11,323.75 | $919,712.30 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $11,590.89 | $931,303.19 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $11,736.97 | $943,040.16 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $13,951.83 | $956,991.99 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $14,315.55 | $971,307.54 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $12,241.14 | $983,548.68 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $12,361.54 | $995,910.22 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| **04/01/2016-12/31/2019** | **$156,960.22** | **$995,910.22** |



EXHIBIT C

**U.S. Securities and Exchange Commission**
**Prejudgment Interest Report**

## SEC v. Christopher A. Faulkner, Dustin Michael Miller Rodriguez, et al. / Case No. 3:16-cv-01735

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| **Violation Amount** | | | | **$1,454,533.00** |
| 05/01/2016-06/30/2016 | 4.00% | 0.67% | $9,696.89 | $1,464,229.89 |
| 07/01/2016-09/30/2016 | 4.00% | 1.01% | $14,722.31 | $1,478,952.20 |
| 10/01/2016-12/31/2016 | 4.00% | 1.01% | $14,870.34 | $1,493,822.54 |
| 01/01/2017-03/31/2017 | 4.00% | 0.99% | $14,733.59 | $1,508,556.13 |
| 04/01/2017-06/30/2017 | 4.00% | 1% | $15,044.23 | $1,523,600.36 |
| 07/01/2017-09/30/2017 | 4.00% | 1.01% | $15,361.23 | $1,538,961.59 |
| 10/01/2017-12/31/2017 | 4.00% | 1.01% | $15,516.11 | $1,554,477.70 |
| 01/01/2018-03/31/2018 | 4.00% | 0.99% | $15,331.83 | $1,569,809.53 |
| 04/01/2018-06/30/2018 | 5.00% | 1.25% | $19,568.86 | $1,589,378.39 |
| 07/01/2018-09/30/2018 | 5.00% | 1.26% | $20,030.52 | $1,609,408.91 |
| 10/01/2018-12/31/2018 | 5.00% | 1.26% | $20,282.96 | $1,629,691.87 |
| 01/01/2019-03/31/2019 | 6.00% | 1.48% | $24,110.51 | $1,653,802.38 |
| 04/01/2019-06/30/2019 | 6.00% | 1.5% | $24,739.07 | $1,678,541.45 |
| 07/01/2019-09/30/2019 | 5.00% | 1.26% | $21,154.22 | $1,699,695.67 |
| 10/01/2019-12/31/2019 | 5.00% | 1.26% | $21,362.30 | $1,721,057.97 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| **05/01/2016-12/31/2019** | **$266,524.97** | **$1,721,057.97** |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, §<br>§<br>Plaintiff, §<br>§<br>v. §<br>§<br>CHRISTOPHER A. FAULKNER, §<br>BREITLING ENERGY CORPORATION, §<br>JEREMY S. WAGERS, §<br>JUDSON F. ("RICK") HOOVER, §<br>PARKER R. HALLAM, §<br>JOSEPH SIMO, §<br>DUSTIN MICHAEL MILLER RODRIGUEZ, §<br>BETH C. HANDKINS, §<br>GILBERT STEEDLEY, §<br>BREITLING OIL & GAS CORPORATION, §<br>CRUDE ENERGY, LLC, §<br>PATRIOT ENERGY, INC., §<br>§<br>Defendants, §<br>§<br>and §<br>§<br>TAMRA M. FREEDMAN and §<br>JETMIR AHMEDI, §<br>§<br>Relief Defendants. §<br>§ | Case No.: 3:16-cv-01735-D |

## DECLARATION OF JASON P. REINSCH

I, Jason P. Reinsch, do hereby declare under penalty of perjury, in accordance with 28 U.S.C. § 1746, that the following is true and correct, and that I am competent to testify to the matters stated herein. I have personal knowledge of the matters stated herein, and if called as a witness, could and would testify competently thereto.

1.      I am a Trial Attorney in the Division of Enforcement of the Securities and Exchange Commission ("Commission"), and I am counsel for the Commission in the above-captioned lawsuit.

---

2.      On January 23, 2020, I accessed the official website of the Texas State Securities Board located at the internet address of https://www.ssb.texas.gov/ ("TSSB Website").  While on the TSSB Website, I searched for the term "Hallam" and was directed to, among other things, an Emergency Cease and Desist Order, Order No. ENF-18-CDO-1758 dated February 9, 2018 in *In the Matter of Sourcerock Energy Phoenix Prospect, LP; Sourcerock Energy GP, LLC; Sourcerock Energy Partners, LP; J. A. Gilbert aka Jason A. Gilbert; and Parker Hallam* ("Hallam Cease-and-Desist Order").  The Hallam Cease-and-Desist Order is located at the internet address https://www.ssb.texas.gov/sites/ default/files/SourceRock_ENF-18-CDO-1758.pdf.

3.      A true and correct copy of the Hallam Cease-and-Desist Order is attached hereto as **Exhibit 1**.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 24, 2019.

Jason P. Reinsch

EXHIBIT I

TRAVIS J. ILES
SECURITIES COMMISSIONER

CLINTON EDGAR
DEPUTY SECURITIES COMMISSIONER

Mail: P.O. BOX 13167
AUSTIN, TEXAS 78711-3167

Phone: (512) 305-8300
Facsimile: (512) 305-8310

*Texas State Securities Board*

208 E. 10th Street, 5th Floor
Austin, Texas 78701-2407
www.ssb.texas.gov

BETH ANN BLACKWOOD
CHAIR

E. WALLY KINNEY
MEMBER

DAVID A. APPLEBY
MEMBER

ALAN WALDROP
MEMBER

MIGUEL ROMANO, JR.
MEMBER

|  |  |
|---|---|
| IN THE MATTER OF | § |
| SOURCEROCK ENERGY PHOENIX | § |
| PROSPECT, LP; SOURCEROCK | § |
| ENERGY GP, LLC; SOURCEROCK | § |
| ENERGY PARTNERS, LP; J.A. GILBERT | § |
| AKA JASON A. GILBERT; AND | § |
| PARKER HALLAM | § |

**Order No.** ENF-18-CDO-1758

TO:   SourceRock Energy Phoenix Prospect, LP
2711 North Haskell Avenue, Suite 2460, Dallas, Texas 75204 and
40 Worth Street, Suite #1050, New York, New York 10013

SourceRock Energy GP, LLC
2711 North Haskell Avenue, Suite 2460, Dallas, Texas 75204 and
40 Worth Street, Suite #1050, New York, New York 10013

SourceRock Energy Partners, LP
2711 North Haskell Avenue, Suite 2460, Dallas, Texas 75204 and
40 Worth Street, Suite #1050, New York, New York 10013

J.A. Gilbert aka Jason A. Gilbert
2711 North Haskell Avenue, Suite 2460, Dallas, Texas 75204 and
40 Worth Street, Suite #1050, New York, New York 10013

Parker Hallam
2711 North Haskell Avenue, Suite 2460, Dallas, Texas 75204 and
40 Worth Street, Suite #1050, New York, New York 10013

**EMERGENCY CEASE AND DESIST ORDER**

This is your OFFICIAL NOTICE of the issuance by the Securities Commissioner
of the State of Texas (**"Securities Commissioner"**) of an EMERGENCY CEASE AND
DESIST ORDER pursuant to Section 23-2 of The Securities Act, Tex. Rev. Civ. Stat.
Ann. arts. 581-1 to 581-45 (West 2010 & Supp. 2017) (the **"Texas Securities Act"**).

APP 2105

The Staff of the Enforcement Division of the Texas State Securities Board has presented evidence sufficient for the Securities Commissioner to find:

<u>FINDINGS OF FACT</u>

1.  SourceRock Energy Phoenix Prospect, LP (**"Respondent SourceRock Energy Phoenix Prospect"**) is a Delaware limited partnership and maintains last known addresses at 2711 North Haskell Avenue, Suite 2460, Dallas, Texas 75204 and 40 Worth Street, Suite #1050, New York, New York 10013.

2.  SourceRock Energy GP, LLC (**"Respondent SourceRock Energy"**) is a Delaware limited liability company and the managing general partner of Respondent SourceRock Energy Phoenix Prospect. It maintains last known addresses at 2711 North Haskell Avenue, Suite 2460, Dallas, Texas 75204 and 40 Worth Street, Suite #1050, New York, New York 10013.

3.  SourceRock Energy Partners, LP (**"Respondent SourceRock Energy Partners"**) is a Delaware limited partnership and an affiliate of Respondent SourceRock Energy. It maintains last known addresses at 2711 North Haskell Avenue, Suite 2460, Dallas, Texas 75204 and 40 Worth Street, Suite #1050, New York, New York 10013.

4.  J.A. Gilbert aka Jason A. Gilbert (**"Respondent Gilbert"**) is the Chief Executive Officer and Founder of Respondent SourceRock Energy, Respondent SourceRock Energy Phoenix Prospect, and Respondent SourceRock Energy Partners. Respondent Gilbert maintains last known addresses at 2711 North Haskell Avenue, Suite 2460, Dallas, Texas 75204 and 40 Worth Street, Suite #1050, New York, New York 10013.

5.  Parker Hallam (**"Respondent Hallam"**) is acting as a manager for Respondent SourceRock Energy Phoenix Prospect, Respondent SourceRock Energy, and Respondent SourceRock Energy Partners. Respondent Hallam maintains last known addresses at 2711 North Haskell Avenue, Suite 2460, Dallas, Texas 75204 and 40 Worth Street, Suite #1050, New York, New York 10013.

6.  Although Respondents represent they maintain an office in New York, New York, they are actually operating from Dallas, Texas. Respondents also maintain a publicly-accessible website at www.sourcerockoil.com. Potential investors can access the website, which describes investments in oil and gas projects and the "flagship lease, the Phoenix Prospect."

7.  Respondents are offering for sale and selling in Texas investments in an oil and gas drilling program referred to as the Phoenix Prospect in Sumner County, Kansas. Respondents are representing the investment constitutes the purchase of partnership units in Respondent SourceRock Energy Phoenix Prospect.

8.    Respondents describe the investment as follows:

    A.    The Phoenix Prospect is an oil and gas project in Sumner County, Kansas consisting of a single well rework.

    B.    A maximum of 74 units of partnership interests in Respondent SourceRock Energy Phoenix Prospect are to be sold. Investors in the project are given the option to purchase units consisting of either General Partner Interests or Limited Partner Interests.

    C.    The purchase price of the investment is $60,000.00 per unit for a total estimated capital to be raised of $4,440,000.00.

    D.    Each unit is the equivalent of a 1% working interest and a .7% net revenue interest in the well.

    E.    Investors have no meaningful duty to manage the investment. Respondent SourceRock Energy will have exclusive responsibility for and control over the management and operations of the Phoenix Prospect.

    F.    Respondent SourceRock Energy will receive a management fee of $1,036,000.00. Respondent SourceRock Energy Partners will receive $3,404,000.00 to purchase the lease and as compensation for obligations under the Turnkey Operating Agreement with the operator of the Phoenix Prospect.

9.    In connection with the offer for sale of the investments in the Phoenix Prospect, Respondents are intentionally failing to disclose one or more material facts, including, but not limited to, the following:

    A.    That the total estimated drilling costs for the Phoenix Prospect are $750,000.00.

    B.    On or around June 24, 2016, Respondent Hallam was named as a defendant in *Securities and Exchange Commission v. Christopher A. Faulkner et al.*, Case No.:3:16-CV-1735-D (**"the SEC lawsuit"**), in the United States District Court for the Northern District of Texas, Dallas Division. The SEC lawsuit alleges that Respondent Hallam violated Sections 5 and 17(a) of the Securities Act of 1933 and Section 10(b) of the Securities Exchange Act of 1934.

10.   In connection with the offer for sale of investments in the Phoenix Prospect, Respondents are representing that $3,404,000.00 of investor funds will be used to purchase the lease and as compensation for obligations under the Turnkey Operating Agreement, which is a misrepresentation of a relevant fact as the total amount for lease payments and other turnkey costs is $750,000.00.

11.   In connection with the offer for sale of investments in the Phoenix Prospect, Respondents SourceRock Energy Phoenix Prospect, SourceRock Energy, SourceRock Energy Partners, and Hallam are intentionally failing to disclose one or more material facts, including, but not limited to, the following:

   A.   On or around September 8, 2016, Respondent Hallam was named as a defendant in *Feature Homes Profit Sharing Plan et al. v. Christopher Faulkner et al.*, No. DC-16-11410, in the 101st District Court in Dallas County, Texas. The civil action was brought by investors with Crude Energy, LLC, a company for which Hallam serves as President and managing member. The causes of action include conspiracy, breach of contract, common law fraud, statutory fraud, and violations of the Texas Deceptive Trade Practices Act. On or around November 16, 2017, an Agreed Order Granting Stay was entered, as the SEC lawsuit ordered a stay of litigation for all civil proceedings involving receivership defendants.

   B.   On or around November 4, 2016, Respondent Hallam was named as a defendant in *Braun/Meyer LLC et al. v. Crude Royalties, LLC et al.*, No. DC-16-14412, in the 193rd District Court in Dallas County, Texas. The civil action was brought by investors with Crude Energy, LLC, a company for which Hallam serves as President and managing member. The causes of action include fraud, fraudulent inducement, breach of contract, money had and received, unjust enrichment, and conspiracy. On October 2, 2017, an Agreed Order Granting Stay was entered, as the SEC lawsuit ordered a stay of litigation for all civil proceedings involving receivership defendants.

   C.   On or around April 18, 2017, Respondent Hallam consented to an entry of Judgment in the SEC lawsuit without admitting or denying the allegations contained therein. As a part of this Judgment, Respondent Hallam agreed to pay disgorgement of ill-gotten gains, the amount of which to be determined by motion of the Securities and Exchange Commission.

12.   Respondents are making an offer containing statements that are materially misleading or otherwise likely to deceive the public by claiming they are "[y]our [p]remier [s]ource for smaller scale low risk/high yield oil and gas investments," Respondent SourceRock Energy's management team has "decades of experience in private equity and oil and gas exploration," that "Respondent SourceRock Energy provides all the information one needs to determine if investing in oil and gas is right for you," and "current and potential clients have all the tools needed to do their own due diligence." These statements are materially misleading or otherwise likely to deceive the public, because Respondents are failing to disclose the following:

   A.   On or around May 5, 2009, the Internal Revenue Service filed a lien, No. 2009R0324042, in Miami-Dade County, Florida, against Respondent Gilbert. The notice of federal tax lien indicates the kind of tax is 1040 and

the total unpaid balance is $1,657.53 for the tax period ending 1999, and the tax lien has been in force and effect at all times material hereto.

B.      On or around January 22, 2010, the Internal Revenue Service filed a lien, No. 2010R0043513, in Miami-Dade County, Florida, against Respondent Gilbert. The notice of federal tax lien indicates the kind of tax is 1040 and the total unpaid balance is $87,155.70 for the tax periods ending 2004 and 2006, and the tax lien has been in force and effect at all times material hereto.

C.      On or around March 10, 2010, the Internal Revenue Service filed a lien, No. 2010R0159044, in Miami-Dade County, Florida, against Respondent Gilbert. The notice of federal tax lien indicates the kind of tax is 1040 and the total unpaid balance is $102,851.51 for the tax periods ending 2000, 2007, and 2008, and the tax lien has been in force and effect at all times material hereto.

D.      On or around May 12, 2010, the Internal Revenue Service filed a lien, No. 2010R0318244, in Miami-Dade County, Florida, against Respondent Gilbert. The notice of federal tax lien indicates the kind of tax is 1040 and the total unpaid balance is $68,834.80 for the tax period ending 2005, and the tax lien has been in force and effect at all times material hereto.

E.      On or around May 20, 2011, the Internal Revenue Service filed a lien, No. 2011R0332670, in Miami-Dade County, Florida, against Respondent Gilbert. The notice of federal tax lien indicates the kind of tax is 1040 and the total unpaid balance is $21,579.11 for the tax period ending 2009, and the tax lien has been in force and effect at all times material hereto.

F.      On or around November 23, 2011, the Internal Revenue Service filed a lien, No. 2011000409512, in Manhattan Borough, New York, against Respondent Gilbert. The notice of federal tax lien indicates the kind of tax is 1040 and the total unpaid balance is $265,963.08, and the tax lien has been in force and effect at all times material hereto.

G.      On or around November 21, 2016, the Internal Revenue Service filed a lien, No. 201600325843, in Dallas County, Texas, against Respondent Hallam. The notice of federal tax lien indicates the kind of tax is 1040 and the total unpaid balance is $89,026.71 for the tax periods ending 2005 and 2014, and the tax lien has been in force and effect at all times material hereto.

H.      On or around July 18, 2017, the Internal Revenue Service filed a lien, No. 201700199155, in Dallas County, Texas, against Respondent Hallam. The notice of federal tax lien indicates the kind of tax is 1040 and the total unpaid balance is $53,645.64 for the tax period ending 2015, and the tax lien has been in force and effect at all times material hereto.

## CONCLUSIONS OF LAW

1.      The above-described investments are "securities" as that term is defined by Section 4.A of the Texas Securities Act.

2.      Respondents are engaging in fraud in connection with the offer for sale and sale of securities.

3.      Respondents are making an offer containing a statement that is materially misleading or otherwise likely to deceive the public.

4.      Respondents' conduct, acts, and practices threaten immediate and irreparable public harm.

5.      The foregoing violations constitute bases for the issuance of an Emergency Cease and Desist Order pursuant to Section 23-2 of the Texas Securities Act.

## ORDER

1.      It is therefore ORDERED Respondents immediately CEASE AND DESIST from engaging in any fraud in connection with the offer for sale and/or sale of any security in Texas.

2.      It is further ORDERED Respondents immediately CEASE AND DESIST from offering securities in Texas through an offer containing a statement that is materially misleading or otherwise likely to deceive the public.

## NOTICE

Pursuant to Section 23-2 of the Texas Securities Act, you may request a hearing before the 31st day after the date you were served with this Order. The request for a hearing must be in writing, directed to the Securities Commissioner, and state the grounds for the request to set aside or modify the Order. Failure to request a hearing will result in the Order becoming final and non-appealable.

You are advised under Section 29.D of the Texas Securities Act that any knowing violation of an order issued by the Securities Commissioner under the authority of Section 23-2 of the Texas Securities Act is a criminal offense punishable by a fine of not more than $5,000, or imprisonment in the penitentiary for not more than two years, or by both such fine and imprisonment.

SIGNED AND ENTERED by the Securities Commissioner this _9th_ day of _February_, 2018.

TRAVIS J. ILES
Securities Commissioner

Emergency Cease and Desist Order/ SourceRock Energy Phoenix Prospect, LP, et al./Page 6

Page 1

1 UNITED STATES SECURITIES AND EXCHANGE COMMISSION

2

3 In the Matter of:      )

4                  )    File No. FW-03789-A

5 BREITLING OIL AND GAS   )

6 CORPORATION        )

7

8 WITNESS:  Parker Hallam

9 PAGES:   1 through 134

10 PLACE    U.S. Securities and Exchange Commission

11       801 Cherry Street, 19th Floor

12       Fort Worth, Texas

13 DATE:    Wednesday, February 26, 2014

14

15    The above-entitled matter came on for hearing,

16 pursuant to notice, at 9:14 a.m.

17

18

19

20

21

22

23

24      Diversified Reporting Services, Inc.

25        (202) 467-9200

Page 2

1 APPEARANCES:

2

3 On behalf of the Securities and Exchange Commission:

4    ERIC R. WERNER, ESQ.

5    CLAYTON BASSER-WALL, ESQ.

6    801 Cherry Street, 19th Floor

7    Fort Worth, Texas  76102

8    (817) 978-1419

9

10 On behalf of the Witness:

11    ANDREW E. JACKSON, ESQ.

12    MARISSA WILSON, ESQ.

13    Vinson & Elkins, LLP

14    2001 Ross Avenue, Suite 1700

15    Dallas, Texas  75201-2975

16    (214) 220-7878

17

18    TOBY M. GALLOWAY, ESQ.

19    W. CHASE MEDLING, ESQ.

20    Kelly, Hart & Hallman, LLP

21    201 Main Street, Suite 2500

22    Fort Worth, Texas  76102

23    (817) 332-2500

24

25

Page 3

1        C O N T E N T S

2

3 WITNESS:              EXAMINATION

4 Parker Hallam               4

5

6 EXHIBITS:    DESCRIPTION         IDENTIFIED

7 71      January 31, 2014 Subpoena       6

8 72      Background Questionnaire       10

9 73      Confidential Private Placement

10      Memorandum              97

11 74      Brochure           104

12 75      Brochure           118

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 4

1        P R O C E E D I N G S

2      MR. BASSER-WALL:  On the record on

3 February 26th, 2014, at nine -- around 9:14 a.m.

4 Mr. Hallam, can you -- is it Hallam or Hallam by the

5 way?

6      THE WITNESS:  Hallam.

7      MR. BASSER-WALL:  Hallam.

8      THE WITNESS:  Uh-huh.

9      MR. BASSER-WALL:  Raise your right hand.

10      THE WITNESS:  Yes.

11 Whereupon,

12      PARKER HALLAM

13 was called as a witness and, having been first duly

14 sworn, was examined and testified as follows:

15      EXAMINATION

16 BY MR. BASSER-WALL:

17    Q   Could you please state and spell your full

18 name for the record?

19    A   My full name is Parker Reese Hallam, and it's

20 P-A-R-K-E-R.  My last name's H-A-L-L-A-M.

21    Q   Thank you.  My name is Clay Basser-Wall.

22 With me is Mr. Eric Werner.  We are officers of the

23 Securities and Exchange Commission for purposes of this

24 proceeding.

25      This is an investigation by the United States

Page 13

1    A    I believe it was last year, yes.
2    Q    Turn to Page 8 of Exhibit 72.
3    A    Okay.
4    Q    Your educational history.  After high school,
5    you listed TCJC.
6    A    Uh-huh.
7    Q    And what is that?
8    A    It's a community college in Hurst.
9    Q    Okay.  I take it you did not graduate from
10   there?
11   A    I did not.
12   Q    Okay.  Just so I -- do you have any other
13   formal education after high school other than TCJC?
14   A    No.
15   Q    Can you turn to Pages 12 and 12 of Exhibit
16   72?
17   A    Okay.
18   Q    I wanted to ask about your employment
19   history.  You indicated that you worked somewhere --
20   well, I'm trying to figure out your last answer, the
21   one that appears on Page 12.
22   A    Okay.
23   Q    Is this indicating that you worked somewhere
24   named John Henry?
25   A    Sorry.  It's John Henry Petroleum.

Page 14

1    Q    Gotcha.  And what is or what was John Henry
2    Petroleum?
3    A    It was an exploration and production company.
4    Q    And what did you do there?
5    A    I worked with the owner, John, and I looked
6    at oil and gas projects with him.  I raised money in
7    joint ventures with him.  I handled client relations
8    with him, went to investor conferences, took people out
9    to the field.  I helped him -- I helped him make
10   booklets for different investments.
11   Q    Like marketing booklets?
12   A    Yes.
13   Q    Okay.  Anything else?
14   A    Typical office stuff, I guess.
15   Q    Did you have a title or formal position with
16   John Henry?
17   A    I want to say it was executive vice
18   president.
19   Q    Was that your position the entire time?
20   A    While I was with him, it may have gotten from
21   vice president to executive vice president, but yes,
22   pretty much.
23   Q    How many -- other than yourself, how many
24   employees did John Henry Petroleum have?
25   A    During at what -- I guess at what point?

Page 15

1    Q    At any point when you were there.  If it
2    changed, just let me know.
3    A    Maybe nine or ten.
4    Q    The entire time you were there?
5    A    Yeah.  Well, I mean it was either less than
6    or nine or ten.
7    Q    Okay.  And how did you come to join John
8    Henry Petroleum in 2000?
9    A    I was selling copiers for Konica Minolta, and
10   he was a referral through somebody that I knew.  So I
11   went to his office and spoke with him, and I learned
12   about what he did.
13   Q    Uh-huh.
14   A    And it interested me.  So I started kind of
15   -- I had his number, so I just kind of called him and
16   pestered him until he gave me a job.
17   Q    Did you have any experience in the oil and
18   gas industry before you joined John Henry Petroleum?
19   A    No.
20   Q    So when -- it sounds like the person who
21   hired you was John Henry.
22   A    Correct.
23   Q    Okay.  And when you were hired, were you
24   hired as a salesman or what?
25   A    Yes.  I would say that would have been --

Page 16

1    that was one of the reasons he hired me.
2    Q    Okay.  You said one of the things you did
3    while you were at John Henry Petroleum was look at
4    prospects?
5    A    Yes.
6    Q    And what did you mean by that?
7    A    All over the United States, there are people
8    that have prospects that think that they have oil under
9    the ground.
10   Q    Sure.
11   A    So people would bring them into the office.
12   They would e-mail them to you.  There was a deal flow
13   that circulated, and we were a drilling company.  So,
14   you know, you have to -- you have to drill wells.  So
15   you're constantly looking at, you know, different
16   properties.
17   Q    Okay.  I guess what I'm asking is -- a better
18   way to say it, before you joined this company, you
19   didn't have any experience in the oil and gas industry,
20   right?
21   A    Correct.
22   Q    So when you were looking at various prospects
23   around the United States, what were you looking for?
24   A    Well, it was a learning process.
25   Q    Sure.

Page 17

1    A    So there's lots of things that you look for
2  knowing what I know now.
3    Q    Okay.
4    A    But you'd -- you'd look at the area.  You'd
5  look at the formations, you know.  You'd look at all
6  the reports that went along with it and listen to the
7  story on why they believe there's oil and gas in the
8  ground there.
9    Q    Would you actually go out to the sites
10  yourself physically?
11    A    Yes.
12    Q    Okay.  And you also said one of the other
13  things you did was raise money?
14    A    Yes.
15    Q    And what did you mean by that?
16    A    The way that the business would work is
17  investors would buy working interests in a property.  I
18  would find investors, and they would make the
19  investment in that property.
20    Q    Okay.  So by raising money, you mean finding
21  investors?
22    A    That's correct.
23    Q    Okay.  And how did you find investors at John
24  Henry?
25    A    He would have surveys, and I would call on

Page 18

1  those surveys, see if they were interested in receiving
2  the marketing information, and then send them the
3  marketing information.
4    Q    Okay.  It looks like after you worked at John
5  Henry, you worked at a place called Strike?
6    A    Yeah.
7    Q    Is that the full name?
8    A    I think it was Strike, LLC.
9    Q    What type of company was Strike, LLC.?
10    A    They had rigs that they were refurbishing,
11  and they were -- they were taking those rigs and then
12  leasing them out to other companies to drill oil and
13  gas wells.
14    Q    And how did you come to join Strike?
15        MR. GALLOWAY:  He's testing your memory.
16    A    I'm trying to remember here.  How did I get
17  there?  Okay.  So there was a guy that I worked with at
18  John's named Tim Gray.
19        BY MR. BASSER-WALL:
20    Q    Okay.
21    A    And he left John's before I did and started
22  working at Strike.
23    Q    Uh-huh.
24    A    And then when I left John's, I went and
25  worked at Strike, but not for very long.

Page 19

1    Q    Okay.  And what did you do at Strike?
2    A    It was kind of the same idea.  It was, you
3  know, you'd find investors to invest in the
4  refurbishing of these rigs.
5    Q    Which were then resold?
6    A    Which were then either resold or leased to an
7  oil and gas company.
8    Q    Gotcha.  Okay.  And then there's somebody
9  listed.  There's a name listed to the side of Strike.
10    A    I was trying to filling in the supervisor.
11  He was the supervisor.
12    Q    Patrick Downing?
13    A    Yeah.
14    Q    Okay.  And then after Strike, you went to
15  work at a place called Tri Crescent?
16    A    Yes.
17    Q    What type of company is that?
18    A    It's an exploration and production company.
19    Q    Okay.  And what did you do there?
20    A    Essentially the same thing as John's.
21    Q    When you say essentially the same thing as
22  John's, does that include everything that you listed
23  previous or were you doing one or more of those things?
24    A    No.  I was -- I was doing pretty much
25  everything that I listed that I was doing at John's at

Page 20

1  Tri Crescent.
2    Q    Okay.  And how did you come to work at Tri
3  Crescent if you can recall?
4    A    So I know a guy named Bob Cashman who was
5  working there, and I went to work there because of him.
6    Q    Okay.  And this person, William Hill, was
7  that your supervisor?
8    A    He was in charge.
9    Q    Okay.  And then after Tri Crescent, you went
10  to work at a placed named Hondo?
11    A    Yes.
12    Q    And what type of company is Hondo?
13    A    Exploration and production company.
14    Q    Okay.  What did you do there?
15    A    The same thing that I did at John's.
16    Q    Okay.  And how'd you come to work there?
17    A    I knew Henry Welling through a friend of mine
18  that I went to high school with.
19    Q    Okay.  If I'm reading this right, you didn't
20  work at Hondo for very long, correct?
21    A    I did not.
22    Q    Okay.  How long were you there?
23    A    Maybe a year.
24    Q    And then you went to work at Petro-Jett?
25    A    Yes.

Page 21

1    Q    What type of company is Petro-Jett?
2    A    Exploration and production company.
3    Q    And what did you do there?
4    A    The same -- the same thing as I did at
5  John's.  Yeah, the same thing I did at John's.
6    Q    Did you do anything different, any additional
7  activities, responsibilities?
8    A    No.
9    Q    Okay.  And then you left Petro-Jett and went
10  to a placed called Combined?
11    A    It's Combined.  Combined Resources was
12  actually the name of it.
13    Q    Okay.  And how did you end up there?
14    A    Actually, the same guy that I went to Tri
15  Crescent with, he went to Combined, and then I went
16  there.
17    Q    Okay.  And what did you do at Combined?
18    A    Exploration and production company, the same
19  thing.
20    Q    The same thing.
21    A    Yeah.
22    Q    And then you left Combined and went to
23  Roberts Investment Group?
24    A    Correct.
25    Q    Okay.  And what type of company is Roberts

Page 22

1  Investment Group?
2    A    It's an exploration and production company.
3    Q    All right.  And what did you do there?
4    A    The same thing that I did at John's.
5    Q    Anything more or anything less?
6    A    Pretty much the same.
7    Q    Generally the same?
8    A    Generally the same, yeah.
9    Q    And did you work with anyone at Roberts
10  Investment Group who you now work with at Breitling or
11  Crude?
12    A    Yes.
13    Q    Who?
14    A    Michael Miller.
15    Q    Anyone else?
16    A    Not that I can think of.
17    Q    Okay.  And what was your position at Roberts
18  Investment Group?  Did you have a position or title?
19    A    I'm pretty sure my title was -- I'm pretty
20  sure it was vice president.
21    Q    Okay.  Do you recall what your position was
22  at Combined?
23    A    I really -- I don't.
24    Q    What about at Petro-Jett?
25    A    I don't -- I don't remember the title that

Page 23

1  was given to me at Petro-Jett either.
2    Q    Okay.  It looks like after Roberts Investment
3  Group, you went to work at Breitling?
4    A    Yes.
5    Q    Is that Breitling Oil and Gas or Breitling
6  Royalties?
7    A    Well, it would have been Breitling Oil and
8  Gas.
9    Q    First?
10    A    First.
11    Q    Okay.  And how did you end up -- how'd you
12  come to work at Breitling Oil and Gas?
13    A    Well, I started the company with Chris, and
14  Michael Miller came along as well when we started it.
15    Q    Was he -- was Mr. Miller there at the outset
16  or was it after a while?
17    A    In the very beginning?  Is that what you're
18  asking?
19    Q    Correct.
20    A    I would say in the planning stages -- well, I
21  would say he was there from the beginning.
22    Q    Okay.  And how did you come to meet Mr.
23  Faulkner?
24    A    I've known Mr. Faulkner for probably twelve,
25  thirteen years.  I met him on multiple occasions

Page 24

1  through multiple different friends.
2    Q    Uh-huh.
3    A    I think the first person that I actually met
4  him through was a guy named Link Gocher?
5    Q    Okay.  Can you spell the last name?
6    A    I have no idea.  I'm a horrible speller.
7    Q    That's fine.  So how did you and Mr. Faulkner
8  come up -- well, was it you and Mr. Faulkner who came
9  up with the idea for Breitling Oil and Gas?
10    A    I would say that -- no.  I would say that
11  Miller and I were -- had been talking about opening an
12  oil and gas company, and he came up with that name.  Can
13  you ask that question again?
14    Q    Yeah.  How'd you guys come up with the idea?
15  How did you and whoever else you were talking to come
16  up with the idea for Breitling Oil and Gas?
17    A    Okay.  So Miller -- Miller came up with the
18  name.  I knew Chris owned another company, and I knew
19  Chris was a successful entrepreneur who was managing a
20  big company.
21    Q    Uh-huh.
22    A    And I had an idea for actually an Internet
23  advertising company.
24    Q    Okay.
25    A    And I went to him.  I called him and asked

Page 133

1                    PROOFREADER'S CERTIFICATE

2

3     In The Matter of:    BREITLING OIL & GAS CORP.

4     Witness:             Parker Hallam

5     File Number:         FW-03789-A

6     Date:                February 26, 2014

7     Location:            Fort Worth, TX

8

9           This is to certify that I, Nicholas J.

10    Wagner, (the undersigned), do hereby swear and affirm

11    that the attached proceedings before the U.S.

12    Securities and Exchange Commission were held according

13    to the record and that this is the original, complete,

14    true and accurate transcript that has been compared to

15    the reporting or recording accomplished at the hearing.

16

17    _____        3-11-2014_____

18    (Proofreader's Name)            (Date)

19

20

21

22

23

24

25

```
 1              U.S. SECURITIES AND EXCHANGE COMMISSION

 2                      REPORTER'S CERTIFICATE

 3

 4      I, Barby D. Black, reporter, hereby certify that the

 5  foregoing transcript consisting of 132 pages is a

 6  complete, true, and accurate transcript of the

 7  statements indicated, held on February 26, 2014, in the

 8  matter of:  Breitling Oil and Gas Corporation.

 9      I further certify that this proceeding was recorded

10  by me and that the foregoing transcript has been

11  prepared under my direction.

12

13              Date:  March 7, 2014

14

15

16              Official Reporter

17              Diversified Reporting Services, Inc.

18

19

20

21

22

23

24

25
```